**No. 24-11892 (consolidated with 25-12813)**

# IN THE UNITED STATES COURT OF APPEALS FOR THE ELEVENTH CIRCUIT

HISPANIC FEDERATION, *et al.*,

*Plaintiffs-Appellees,*

v.

FLORIDA SECRETARY OF STATE, *et al.*,

*Defendants-Appellants.*

On Appeal from the U.S. District Court for the Northern District of Florida, No. 4:23-cv-00218-MW-MAF (Walker, J.)

## APPELLEES' SUPPLEMENTAL APPENDIX VOLUME 16 OF 16

*Counsel for Plaintiffs-Appellees*
*Listed on Inside Cover*

Cesar Z. Ruiz
Delmarie Alicea
Miranda Galindo
LATINOJUSTICE PRLDEF
475 Riverside Drive, Suite 1901
New York, NY 10115
(212) 392-4752

John A. Freedman
Jeremy Karpatkin
ARNOLD & PORTER KAYE SCHOLER
LLP
601 Massachusetts Ave., N.W.
Washington, DC 20001
(202) 942-5316

Neda Khoshkhoo
DĒMOS
368 9th Ave., Suite 11-105
New York, NY 10001
(212) 485-6065

Adriel I. Cepeda Derieux
Megan C. Keenan
AMERICAN CIVIL LIBERTIES
UNION FOUNDATION
915 15th St. NW
Washington, DC 20005
(202) 457-0800

Dayton Campbell-Harris
Sophia Lin Lakin
AMERICAN CIVIL LIBERTIES
UNION FOUNDATION
125 Broad St., 18th Floor
New York, NY 10004
(212) 549-2500

Daniel B. Tilley
Caroline A. McNamara
Nicholas L.V. Warren
ACLU FOUNDATION OF FLORIDA
4343 W Flagler St., Suite 400
Miami, FL 33134
(786) 363-2714

**INDEX TO APPENDIX**

| Vol. | Tab | Title | Range |
|------|-----|-------|-------|
| 1 | Doc.32-1 | Vélez Decl. | HF.Supp.App.0001–0014 |
| 1 | Doc.32-2 | Batista Decl. | HF.Supp.App.0015–0030 |
| 1 | Doc.66-1 | Herrera-Lucha Decl. | HF.Supp.App.0031–0049 |
| 1 | Doc.66-2 | Martínez Decl. | HF.Supp.App.0050–0060 |
| 1 | Doc.66-3 | Pico Decl. | HF.Supp.App.0061–0076 |
| 1 | Doc.68 | Order, Preliminary Injunction Granted | HF.Supp.App.0077–0134 |
| 1 | Doc.122-1 | Darlington Decl. | HF.Supp.App.0135–0147 |
| 1 | Doc.125 | Motion for Summary Judgment Exhibit List | HF.Supp.App.0148–0151 |
| 2 | Doc.125-1 | Morley Dep. | HF.Supp.App.0152–0373 |
| 3 | Doc.125-2 | Smith Report | HF.Supp.App.0374–0528 |
| 3-5 | Doc.125-3 | Stein Dep. | HF.Supp.App.0529–0946 |
| 5-6 | Doc.125-4 | Alford Dep. | HF.Supp.App.0947–1260 |
| 6 | Doc.125-5 | Rebuttal Report, Smith | HF.Supp.App.1261–1272 |
| 6-7 | Doc.125-6 | AG 30(b)(6) [Guzzo] Dep. | HF.Supp.App.1273–1460 |
| 7 | Doc.125-7 | Tr. of Fla. Senate Comm. on Fiscal Policy Meeting (Apr. 20, 2023) | HF.Supp.App.1461–1558 |
| 7-8 | Doc.125-8 | Tr. of Fla. Senate Session (Apr. 26, 2023) | HF.Supp.App.1559–1727 |
| 7-8 | Doc.125-9 | Tr. of Fla. House Session (Apr. 28, 2023) | HF.Supp.App.1728–1844 |
| 9-10 | Doc.125-10 | SOS 30(b)(6) [Darlington] Dep. | HF.Supp.App.1845–2231 |
| 10-11 | Doc.125-11 | Earley Dep. | HF.Supp.App.2232–2464 |
| 11-12 | Doc.125-12 | AG 30(b)(6) [Cox] Dep. | HF.Supp.App.2465–2754 |
| 12-13 | Doc.125-13 | Vélez Dep. | HF.Supp.App.2755–2925 |
| 13 | Doc.125-14 | Wassmer Dep. | HF.Supp.App.2926–3023 |
| 14 | Doc.125-16 | Martínez Dep. | HF.Supp.App.3024–3139 |
| 14 | Doc.125-17 | Pico Dep. | HF.Supp.App.3140–3187 |
| 14-15 | Doc.125-18 | Herrera-Lucha Dep. | HF.Supp.App.3188–3312 |
| 15-16 | PX 252 | Tr. of Fla. Senate Session (Apr. 26, 2023) | HF.Supp.App.3313–3560 |
| 16 | PX 254 | Tr. of Fla. House Session (Apr. 28, 2023) | HF.Supp.App.3561–3737 |
| 16 | PX 810 | Appendix II to Report, Smith | HF.Supp.App.3738–3748 |
| 16 | PX 968 | Smith Figure 1 | HF.Supp.App.3749–3749 |
| 16 | PX 969 | Smith Table 2 | HF.Supp.App.3750–3750 |
| 16 | PX 977 | Smith Figure 3 | HF.Supp.App.3751–3751 |

Page 206

there are issues with certain actors within these organizations.  In the 2022, in Lee and Charlotte counties, two different 3PVROs were caught stealing voter IDs.  That should outrage everyone on this floor, and those actions are denying people the right to vote more than anything in our legislation.

I agree that voting is a sacred part of our democracy, and that's why our bill holds those who are custodians of a person's access to voting to a very high standard.

There's been conversation about taking about two extra vote-by-mail days, and we are trying to make it clear for our supervisors of elections that there are clear seasons during the election time frame - a time for vote by mail, a time for early voting, and a time for Election Day.  That is all that that does.

Regarding resign to run, we're offering clarity on this issue.  The Legislature needs to legislate and not allow the lawyers to litigate. And so, Senator Hudson, thank you for bringing that forward.

Regarding two ballots in one envelope, we worked as hard as we could to find a way to count these ballots, but it just could not be brought

HF.Supp.App.3518

Page 207

forward in a meaningful way that could truly identify that there wasn't a signature matching issue or potentially a situation where we have somebody who has voted twice. Discounting both is the least bad option that was available, and I believe our diligent supervisors will let the voters know not to do this.

We can't always improve on our processes, and we -- we can always improve on our processes, and we shouldn't rest on our laurels. A team that wins the playoff game doesn't stop watching the film. They watch the film after the playoff game to get better.

Members, this is an important bill for a lot of reasons, some of which have gotten lost in the discussion. It gives our elections workers more training on signature matching, sets up further guardrails for 3PVROs, adopts many recommendations of our supervisors of elections. We let voters know they have a duty to confirm if they are registered to vote and include a way for them to verify that with the Department of State. We make voter list maintenance cleaner. We help define clear seasons for elections. It provides the voters with more information about candidates by requiring further

HF.Supp.App.3519

Page 208

disclosures.

Our elections are a critical part of our democracy.  Everyone on this floor agrees with that, and if we agree on that, then there are some things that we should agree on.  Eligible voters deserve the right to vote in an available manner that they choose within the time frame we have established.

For voters to have faith in our elections, they need to be safe and secure.  Voter confidence is key.  Those who are helping people access their right to vote need to be held to high standards.  This bill seeks to do all these things and more.  It is a big package, but it is a big package of responsibility.

Florida is the gold standard for elections in this country.  Even our critics have to admit, we've come a long way from using magnifying glasses looking at hanging chads a couple decades ago.  From a laughingstock to a gold standard, that's what we've done for elections in this state.

Madam President, Senators, let's keep up the good work.  Let's keep our progress going.  Let's show the rest of the country how the gold standard stays golden.  And last but not least, let's vote.

HF.Supp.App.3520

Page 209

PRESIDENT PASSIDOMO:  The Secretary will unlock the board and Senators will proceed to vote.

All Senators voted.  Lock the board and record the vote.

THE SECRETARY:  28 yeas, 12 nays, Madam President.

(END OF REQUESTED PORTION)

HF.Supp.App.3521

Page 210

CERTIFICATE OF TRANSCRIPTIONIST

I certify that the foregoing is a true and accurate transcript of the digital recording provided to me in this matter.

I do further certify that I am neither a relative, nor employee, nor attorney of any of the parties to this action, and that I am not financially interested in the action.

_____

Julie Thompson, CET-1036

HF.Supp.App.3522

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 9 of 237
4/26/2023   Florida Senate Legislative Session   Audio Transcription

Page 1

## A

**a-okay** 37:21
**a.m** 86:22
**Abernathy** 131:1
**abilities** 204:2
**ability** 19:5 88:12
106:7 139:15
142:8 158:25
159:15 171:25
**able** 6:7 12:23
17:14 25:14
29:11 30:25
37:13 39:11
40:18 41:19,24
45:10 55:24
63:4 74:12,22
83:19,20 87:24
88:22,23,24
89:2 95:12
98:24 99:6
101:1 102:16
103:8 106:9
112:19 123:23
128:13 140:6,7
142:16 149:24
156:6,11,19
159:18 180:12
187:5 191:2
197:18
**absentee** 170:22
176:12
**absolutely** 17:5
36:9 64:18
**abuela** 187:9
**abuelo** 187:8
**abundantly** 37:4
**academic** 129:24
130:6,13
**academics**
132:16
**accept** 90:1 134:9
**access** 83:19 84:1
176:9,15
177:15 191:9
193:5,18
194:13 206:9
208:10

**accessible** 148:2
148:5 188:16
189:7 190:23
190:24,25,25
191:6
**accidentally** 8:19
**accommodate**
150:7
**accomplish**
149:16 176:19
177:15
**accomplished**
70:22
**accomplishme...**
129:2,22 130:4
130:10 131:11
**account** 100:22
**accountability**
31:14,17
**accountable**
186:6
**accounting** 197:7
**accuracy** 63:3
138:5
**accurate** 19:3
37:12 43:16
51:15 55:13
56:18 62:13,14
63:5 64:9 138:8
188:15 189:6
190:24 193:19
194:13 210:3
**achieve** 33:8
161:12 178:15
**achieved** 67:3
177:13
**act** 2:4 133:10
142:3 172:13
201:18
**action** 210:7,8
**actions** 206:5
**active** 64:8,18
66:8 124:23,25
**actively** 184:6
**activities** 42:21
58:2 77:24
**activity** 46:4

123:25 124:17
**actor** 185:2
**actors** 22:21
32:24 34:8
36:10 123:2,7
123:13,16
124:9,16
165:25 185:7
185:10,10
205:8 206:1
**acts** 6:13,14
**actual** 38:15
40:13 73:18
82:13 88:7
181:12
**add** 47:15 96:23
99:7,13 105:20
107:3 134:21
137:3 175:17
180:25 190:10
194:6
**added** 51:9,10
**adding** 16:22
47:22 50:19
68:19,20,21
103:25 164:12
190:19
**addition** 103:9
174:16 185:19
**additional** 57:21
68:20,21 97:6
134:24 166:17
173:25
**address** 26:25
42:16,16 43:9
43:14 44:12,14
44:16 47:19
51:5 55:15
58:18 75:18,20
75:21 76:13
77:3,7,17 78:3
78:5,8 79:21
96:16 121:5,22
125:19 135:25
170:16 171:16
194:8
**addressed** 98:11

100:8
**addresses** 42:18
42:20 58:3,4
77:13,16,21,22
77:25 78:3
**addressing** 38:10
121:23 168:24
**adds** 14:17
**adequately** 87:8
**adhere** 22:15
23:6 34:20
**adhering** 27:16
**administration**
38:16
**administrative**
153:4
**administrator**
25:6
**admission** 67:3
**admit** 38:18
39:21,22 138:5
138:12 200:1
208:16
**admitted** 191:22
**adopt** 139:10
143:14 146:11
154:10
**adopted** 126:11
129:17 131:20
137:20 140:20
145:6 147:11
151:21 155:18
160:18 167:7
200:23,25
201:16
**adopts** 207:18
**advantage**
176:16
**advisor** 178:3
**advisory** 90:16
90:19,23 191:3
**affect** 44:6,15
125:14 200:2
**affidavit** 143:9
**affirmation** 4:3
**affirmative**
145:14

**afford** 101:1
**Afghanistan**
127:19 128:4,7
128:11
**afraid** 49:12
**agencies** 42:2
45:20 57:16
58:13 83:7
89:25 92:21
104:3 145:18
145:21 191:17
**agents** 17:10,11
94:3
**ago** 23:15 50:22
82:25 157:10
157:10,11
159:21 169:15
195:7 208:18
**agree** 6:12 11:11
24:17 156:25
165:14 194:1
206:7 208:4,5
**agreeable** 198:7
**agreeing** 156:14
**agreement** 46:3
**agrees** 208:3
**ahead** 9:20 32:18
159:10,14,17
183:9
**Air** 128:5
**Airborne** 128:5
**aisle** 9:14 24:16
182:19 196:1
197:20
**Alejandro**
130:21
**alert** 59:23
**align** 152:11,16
153:12 192:11
**Alijah** 130:20
**alleges** 138:6
**alleviate** 71:16
**alleviation**
173:13
**allow** 18:4 25:20
28:11 29:20
41:4 70:5 74:6

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 10 of 237
4/26/2023                Florida Senate Legislative Session              Audio Transcription

Page 2

83:18,25 84:1
88:18 103:19
141:13 143:11
164:22 183:14
183:16,17
206:20
**allowable** 152:17
**allowed** 18:22
54:11 165:9
171:15 176:11
194:8,10
**allowing** 33:19
45:13,15 140:9
**allows** 154:6
172:23
**altogether** 58:20
**ambiguity** 38:17
**ambition** 159:7
**ambitions** 156:20
183:10
**amenable** 70:10
70:17
**amended** 3:15
201:7,21
**amendment** 2:7
2:8,9,10,12,14
2:21 3:21 13:3
15:19 17:24
23:18 25:25
39:16 42:12
54:8 55:16 62:6
79:4 81:4 82:16
83:1,2 108:13
109:8 126:12
133:8,8,8,11,13
133:14,14,16
133:19,20,21
133:22,23,24
133:25,25
134:2,4,9,10,17
134:25 135:2,4
135:5,6,17,20
135:25 136:19
136:21,23
137:16,20,21
137:22,22,24
138:1,15,19,21

138:23,25
139:5,10,13
140:13,14,16
140:20,21,22
140:22,24
141:1,16
142:23,25
143:2,3,14,16
143:19 144:9
144:15,19,24
145:2,6,7,8,9
145:10,12,14
145:22,24
146:1,6,12,14
147:4,7,11,12
147:13,14,15
147:17,21,24
148:9,11,13,21
149:4,8 150:2
150:13,16
151:7,15,17,21
151:22,23,24
151:25 152:2,8
152:10 153:8
153:18,20,22
154:7,8,13
155:8,12,14,18
155:19,20,21
155:22,24
156:2,24,25
157:3,5,24
158:8,9,12,25
159:20 160:2
160:10,14,18
160:24 161:1,2
161:3,3,5,7,13
162:19,24
163:10,12,14
163:19 166:23
167:3,7,9,11,13
167:14,16,19
180:6,10
181:16,21
183:18 192:5,7
198:5,9,17,21
199:5,7 200:14
200:18,22,25

201:5,8
**amendments**
3:19,20 109:25
126:2,4 133:21
154:5 167:8,10
170:14,16
179:10,11
201:1,4
**America** 179:14
**amount** 57:6,13
64:20 85:21
122:16 149:25
**anecdotal** 37:7
**angry** 197:21
**announce** 131:24
131:25
**annual** 42:13
47:23
**annually** 134:23
**answer** 7:5,10
18:13 19:15
20:7 30:16
47:15 48:15
49:9 50:16 52:9
53:15 55:19,23
56:1 59:15 61:4
65:9 76:5,19
77:12 88:7
89:10,25 95:5
95:13 99:13
102:7,16 105:1
105:17 112:14
115:11 118:12
118:14 123:8
**answered** 21:15
32:21 79:2
118:11 119:16
**answering** 55:10
**answers** 42:10
90:12 93:7
**anticipate** 75:4
**antithetical**
173:1
**anybody** 9:15
72:14 73:20
104:20 156:4
158:16,17

**anymore** 58:14
**anyone's** 87:17
205:2
**anyway** 114:6
**apologize** 21:2
54:6 56:7 87:4
119:16
**appeal** 74:17
**appeared** 83:4
**apple** 76:18
**applicant** 28:21
49:23 50:1,3,4
162:1,4,6,7
189:16
**applicant's** 164:8
**applicants** 66:4
**application** 17:16
27:23 28:24
29:5,12 30:21
35:13 37:6,14
38:1 49:25 50:2
50:5 69:13
143:8 162:3,5,7
163:23 177:17
**applications** 18:6
19:22 20:1
33:12 36:19
70:9 123:24
124:2 173:21
174:11 177:9
180:13
**applied** 173:17
174:1
**apply** 15:23
**appreciate** 7:5
18:2 20:6 24:1
25:11 26:24
65:15 91:8
116:14 117:11
146:6,7 163:18
193:23 198:16
203:16 204:4
204:12,18,24
**appreciative**
50:14
**approach** 93:21
150:5

**appropriated**
184:16
**approval** 49:24
50:6 162:2,10
162:17 164:8
189:12,17,17
**approved** 162:16
163:23
**approximately**
33:11
**April** 1:12 2:1
59:9
**architect** 114:14
114:23
**area** 78:15 79:3
94:21,22 118:6
118:14,20
154:3,21 180:8
203:4,8,9
**areas** 26:23
48:24
**argue** 85:19
205:9
**argument** 159:17
175:1
**arguments**
139:24
**arises** 51:7
**Army** 127:9
128:1,3
**arrested** 49:11
86:23 195:14
**arrests** 85:17
**arrive** 80:10
**arriving** 101:8
**art** 127:15
**article** 5:12
**aside** 109:21
**asked** 39:19
46:10,23 54:6
61:14,16 65:5
79:1 86:2 90:11
90:15 93:5
110:17,21
111:2,10,13
112:5 114:8
115:8 143:14

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 11 of 237
4/26/2023                    Florida Senate Legislative Session                  Audio Transcription

Page 3

173:8 177:6
180:7,15
181:10 184:8
184:10,15
195:1 196:13
203:19
**asking** 4:14
  14:16 27:19
  39:14 43:10
  112:8 117:11
  121:21 153:8
  155:4,11
  166:22 179:20
  180:8 198:20
**Assault** 128:5
**assessed** 33:14
**assist** 29:10 98:5
  174:8
**assistance** 37:20
  82:10
**assistant** 131:1,2
**assisting** 37:3
  38:2
**assume** 84:6
  121:9
**assumes** 28:9
**assuming** 20:14
**assure** 41:22
**athletes** 132:14
**athletic** 129:25
  130:6,14
**Atlantic** 127:14
  128:25 129:22
  130:4,11
**atmosphere**
  141:22
**attach** 175:16
**attached** 44:13
  57:19 127:24
**attack** 176:14
**attacked** 182:23
**attempt** 80:4
  87:23 88:3
**attempted**
  106:22
**attended** 128:3
**attention** 8:24

132:15 155:3
**attest** 37:13
**attorney** 139:24
  210:6
**attorneys** 47:8
**audience** 195:1
**August** 47:5
**authority** 88:18
  168:16
**authorization**
  19:16
**authorizations**
  180:11
**authorized**
  180:19
**available** 30:18
  74:13,19 94:1
  171:25 207:5
  208:6
**avenue** 168:7
  169:5
**Average** 6:15,15
**avoid** 52:17
**aware** 25:16 30:4
  52:12 58:16
  91:25

_____
**B**
_____
**back** 14:15 15:8
  18:12 23:12,20
  24:3 33:18 41:5
  41:18,21 42:1
  48:5 50:17 53:3
  55:10,18 58:13
  59:22 61:4,22
  62:1 72:19
  76:24 77:16
  79:12 80:8,23
  81:1 83:2 87:4
  89:5 92:19 94:3
  94:3 98:7,10
  100:11,13
  103:23 104:5,9
  105:5,14
  107:18 108:23
  109:1,12,25
  112:25 114:3

116:22 119:20
126:3 128:23
152:6 155:1
160:19 161:1
167:12 168:1
170:23 181:2
185:14 186:17
186:21 189:9
191:4 192:18
194:19 195:15
197:17,19,21
197:22,22
198:12 202:5
**background**
  20:10 38:11
  83:22 92:25
**bad** 22:21 32:23
  34:8 36:10
  105:24 123:1,7
  123:13,15
  124:9,16 165:6
  165:25 185:2,7
  185:10,10
  205:8,8 207:5
**baffled** 151:6
**balance** 102:18
**ball** 142:7
**ballot** 55:6 98:19
  102:24 103:8
  104:18,19
  105:6,9 106:10
  106:12 108:9
  141:11,14,19
  141:25 142:2,5
  142:10,11,17
  142:21 143:8
  143:13 144:20
  144:23 148:5
  177:3 189:24
  189:25 190:1,2
  190:4 193:11
  193:13 205:7
**ballots** 13:4,5,11
  13:23 55:3 99:2
  101:8,16 102:5
  102:20 104:8
  104:12 105:13

106:2 107:23
111:3 116:11
142:2 170:22
176:12 193:2
206:23,25
**bar** 2:10 133:11
  133:14 134:1
  137:23 140:23
  145:9 147:14
  151:24 155:21
  161:4
**barrier** 122:11
**barriers** 164:24
  166:19 193:4
**base** 194:23
**based** 20:22 21:9
  41:11 48:12
  51:8 64:9 69:8
  70:19 164:2
**basically** 143:11
  168:12 169:8
**basis** 79:8
**basketball**
  127:17 128:25
  129:23 130:5
  130:11,23
  131:8,12
**batch** 13:24
**Baxley** 14:9,20
  14:25 15:5,17
  15:24 16:5
  17:17,22 18:7
  18:17,24 19:10
  20:2,17,24 21:4
  21:11,20 22:2
  23:8,17 24:20
  25:8,17,22 26:8
  26:16 28:4,14
  29:13,22 30:6
  30:13 31:2,19
  32:4,12 34:3,10
  34:21 35:3,21
  36:5,13,22 38:4
  38:25 40:6,25
  42:3,25 43:19
  44:7,17 45:3,23
  46:1,18 47:12

49:3 50:9 51:23
52:5,19 53:11
53:17,21 54:15
54:24 55:7,14
56:8,14 57:2,10
57:23 58:6,22
59:13 60:4,13
61:5,11 62:3,15
62:24 63:6,10
63:19,23 64:14
64:23 65:12,22
66:9,17 67:9,24
68:7 69:4,22
70:12,23 71:3
71:22 72:21
73:7,22 74:24
75:14,23 76:6
76:15 77:9 78:9
78:18 173:4
175:21 180:1
183:21 187:17
197:8
**Beach** 129:13
  132:24
**bear** 32:16 127:1
**Beath** 130:17
**beautiful** 128:16
**becoming** 32:23
  34:19
**beg** 150:18
  197:19
**began** 128:11
**beginning** 23:14
  59:9
**belabor** 112:24
  114:13
**belief** 42:19
**believe** 5:11,19
  11:4 24:25
  44:11 51:9 56:2
  57:14 58:4 75:5
  77:22 80:4
  96:16 101:14
  111:16 122:22
  142:21 144:11
  158:5,11
  161:24 162:11

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 12 of 237
4/26/2023    Florida Senate Legislative Session    Audio Transcription

Page 4

166:14 172:22 174:24 175:1 175:15 183:4,7 183:8 199:21 207:6
**believes** 115:4 158:23
**Berman** 78:20 129:7,9,12 132:5,7 171:4,5 175:8
**best** 52:9 55:19 88:5 89:10 93:24 94:5 109:5 111:7 122:12 164:20 166:25
**bet** 124:19
**better** 3:16,18 48:9 84:12 89:14,22 123:8 125:1 166:14 188:2 203:19 207:13
**Biden** 196:7
**big** 48:21 82:22 100:3 133:5 168:21 208:13 208:13
**biggest** 169:8
**bike** 188:4
**bill** 2:4,4,7,17,18 2:19 3:8,15 4:15 5:20 8:3 9:1 20:21 21:9 21:17 23:20 26:3 28:19 30:2 31:18 39:4,7,15 41:4,14 44:3,15 47:1,13 48:4,20 49:16 54:4,20 55:4 56:1,18 57:9,13,18 60:9 61:16 62:5 68:6 73:2,2,12 74:2 74:4 75:13 79:5 79:18 80:11

81:4,11 82:9 84:8,25 85:13 85:15 87:23 89:16 93:17,20 93:24 94:20 97:4 98:23 99:23 100:4,13 100:16 101:6 103:6,13 110:1 111:3,23 113:5 113:15 114:1 114:25 115:2 116:15,25 117:11,15 121:12,22 122:18 124:15 125:14 133:10 133:10 134:8 134:11 136:19 138:3 139:6,11 141:3,8 142:19 144:3,13 146:12,24 150:2 152:11 154:6,16,19,20 157:20 158:25 159:21,24 160:6 161:13 163:21,24 164:12 166:7 168:25 169:7 169:11 170:1,7 171:1,7,10,21 172:1 173:2,7 175:15,19,25 176:2,11 178:12 179:7 179:20,23 181:21 184:5 187:12,15 188:14,24 189:21 190:6 191:21 194:11 198:6,10 200:4 201:2,7,7,10,12 201:16,18,18 201:21 202:8

202:15,22,24 203:18,22 204:19,21 205:2,5 206:8 207:14 208:12
**bill's** 152:16
**bills** 86:24 114:14 195:11 195:17 202:6
**bipartisan** 194:13
**bit** 6:24 7:6 31:25 49:5 58:10 59:17 60:7 70:6 70:9 101:6 105:20 113:12 119:21 152:5 174:9 186:12 203:5
**bite** 76:18
**blank** 37:16
**blazing** 130:22
**block** 118:4,21 152:25 153:12 192:13
**blocks** 117:21 155:6
**blurring** 99:22 100:2
**board** 119:9 131:21,23,25 149:20 152:15 153:11 155:9 160:19,21 199:21 209:2,3
**boat** 44:2
**boats** 43:25
**Boca** 132:12
**body** 107:16 160:7 165:8
**Book** 53:24 54:1 54:24 55:1,25 56:8,10 57:2,4 57:23,25 58:22 58:24 60:4,6 61:5,7 134:1,3 134:5 135:19

136:22,24 148:14,15
**Book's** 135:2,25
**books** 58:21 60:3 72:20 136:13
**boundaries** 117:1 117:5,21 118:23,24 119:2,8,10 152:7,14,17 192:8
**boundary** 117:3 118:5,22,22,24
**box** 44:16
**boxes** 142:11
**Boyd** 130:17 197:9
**Bradford** 153:14
**branch's** 199:2
**brand** 129:25 130:7,14
**Brandon** 130:22 131:3
**breaking** 110:3
**Brenen** 130:20
**brief** 3:9 167:22
**briefly** 143:19 198:4
**Brigade** 128:6
**bring** 68:11 105:5 152:8
**bringing** 142:4 163:19 176:4 192:16 198:15 206:21
**brings** 33:18 198:19
**broad** 22:13 154:21,22 174:14
**broader** 154:7
**Brother** 49:8 52:1
**brought** 5:20 85:2 104:15 113:5 146:7 147:21 149:15

154:10 178:12 206:25
**Broxson** 197:9
**brush** 22:13
**Bryan** 130:19
**budget** 70:7 87:21
**build** 49:13 164:19
**building** 67:16
**buildings** 3:4
**burden** 46:16 57:15 58:25 59:24 98:8
**burdens** 57:17 92:17 97:9
**burdensome** 70:21
**Burgess** 2:18 6:21 7:1,2 16:2 16:5,7 17:20 18:2,7,9,21,24 19:1,13,14 20:2 20:4,24 21:1,11 21:13 22:2,4 23:11 26:12,16 26:19 28:8,14 28:16 29:18,22 29:24 30:13,15 31:6,19,21 32:8 32:12,14 34:7 34:10,12,25 35:3,5,25 36:5 36:7,17,22,24 39:5,20 47:13 47:14 49:8 50:9 50:11 52:1,5,7 53:13 55:14,20 55:21 59:17 63:22,24 64:1 64:23,25 65:22 65:24 66:12,17 66:19 67:12,24 68:1 69:4,6,25 70:12,14 71:1,5 79:23 80:1 84:10 85:3

93:18 95:4,7
98:24 99:7,9,10
100:14,19,20
101:20 102:7,8
103:14,15
105:16,18
110:25 112:11
112:12 115:3
116:9 117:6,8
117:25 118:1
118:10,16,17
119:13,14
123:5,8,11,17
123:18 124:12
124:13 125:5,6
125:16,17
135:5,6 138:24
139:1,2 143:3,4
146:2,3 149:10
149:11 150:15
152:6 153:23
153:24 163:15
163:16 175:20
180:15 198:1,2
199:12 201:7
201:10,24
202:24,25
**Burgess'** 61:16
**business** 22:24
33:3 66:14 67:2
67:7 197:23
**buttress** 159:17
**BVRSHelp@D...**
76:4
**Byrd** 8:4 26:14
35:15 72:13
203:25
**Byrd's** 82:19,23

_____
**C**
_____
**cake** 183:11,19
**calendar** 133:7
**call** 16:18 18:14
21:17 32:24
35:14 41:14
47:3 61:1 65:2
65:16,17 71:9

73:2,6,14 74:2
74:11 77:2
81:19 82:12,13
87:25 88:22
91:4,7,14
100:25 104:20
121:2 122:9
125:25 126:9
126:16 135:16
158:13 176:17
191:1,6 193:3
**called** 8:7 13:20
17:10 42:8
108:18 160:2
186:15 196:12
**caller** 83:21
**calling** 82:5,10
91:12 118:19
**calls** 35:11 72:15
**camera** 159:3
**campaign** 11:15
12:20 74:5,5,17
75:4 86:3,9
87:22
**campaigning**
12:14,20
168:19
**campuses** 178:6
178:8,11
**candidates**
171:11 207:25
**candidly** 156:1
**Capital** 156:9
**captain** 127:9
**captured** 65:8
**carbon** 89:1
**card** 7:17 45:14
49:17,18,23
50:19 51:1 52:3
161:14,17,19
161:19 162:1
162:13,20
163:1,10
165:21 166:16
189:9,16
**cards** 53:10
144:1 163:23

165:24
**Carroll** 130:18
**carry** 181:25
**Carving** 143:9
**case** 33:6 44:15
54:11 63:4 75:7
75:9 79:16
83:13 97:14
159:20 164:9
169:24 181:23
**cases** 72:6 83:14
87:1 138:7
**cast** 55:2 141:11
141:13 144:12
144:22 205:7
**casting** 144:20
**casts** 142:17,20
**category** 51:1
**caucuses** 168:22
**caught** 206:3
**causes** 153:13
**causing** 154:25
**celebrate** 129:1
132:13
**celebrated**
130:12
**celebrating**
127:16 129:21
130:3
**cell** 71:10 82:19
**census** 117:21
118:4,21
152:25 153:12
155:6 192:13
**Central** 125:11
125:15 184:25
**centralized** 81:5
**certain** 16:20
22:10 23:6 29:6
33:19 83:7,8
102:13,20
107:6 123:23
176:18 177:13
177:24 178:2
191:18 193:6
206:1
**certainly** 22:11

27:21 87:15
89:23 116:5
197:2
**CERTIFICATE**
210:1
**certify** 210:2,5
**CET-1036**
210:13
**cetera** 7:23
**chads** 208:18
**chair** 3:14 101:5
121:11 125:25
126:5,22 138:2
**chairs** 204:8
**challenge** 107:20
159:14,17
**chamber** 126:14
128:21 133:3
174:19 175:2,4
176:10 183:3,6
197:5 202:10
203:14
**chambers** 196:1
**chance** 87:15
190:4
**change** 5:18
50:18 51:17
52:24 53:1 73:1
73:13 100:3
103:1 125:19
125:21 162:20
162:25 164:1,6
169:14 183:12
185:25 189:15
196:13 202:6,8
**changed** 51:5
77:1,2,7 81:4
**changes** 73:15
81:10 109:1
110:17,20
112:3,5,6,9
114:3,4 163:20
170:19
**changing** 10:6
53:5 113:25
184:16 189:13
**channel** 20:10

**characterized**
85:10
**characters** 178:1
**charged** 143:24
144:4,4,6,7,21
**Charlie** 182:8
**Charlotte** 206:2
**check** 7:20 38:24
58:19 81:13
**checked** 134:16
134:16
**checks** 20:10
**chilling** 172:6
**chime** 98:24
**choice** 69:19
**choose** 10:9 23:7
159:5,6 168:17
208:7
**choosing** 69:20
**chosen** 27:7
198:23
**chunk** 185:25
**church** 31:9
131:2 176:21
**circumstance**
105:24 106:14
164:3
**circumstances**
23:1 51:7 81:20
**circumvent** 33:7
**cited** 56:11
123:21 124:1
**cities** 58:11
**citizen** 15:11
19:18 20:23
21:10 81:21
82:5 177:18
187:8
**citizens** 15:23
16:20 18:4,16
18:22 139:20
164:23 171:15
171:25 172:8
180:9,11
**citizenship** 14:17
14:18
**city** 43:5,6 119:9

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 14 of 237
4/26/2023                    Florida Senate Legislative Session                    Audio Transcription

Page 6

152:15 178:25
**civic** 22:12 172:8 178:9
**civically** 40:15
**clarification** 9:25 12:4,5 16:12 50:14 55:25 90:14 154:1 158:4 168:6 181:19,20,24 182:1,3
**clarified** 3:6 200:9,14
**clarifies** 54:21 81:11
**clarify** 2:25 3:5 4:13 9:20 17:2 24:2,12 56:2 61:13 79:16 86:1 87:15 97:1 119:11,20 154:15 157:25 181:17 182:2,3 199:16,17 200:6
**clarifying** 2:17 9:6 11:4,9 24:19 48:25 158:9 159:13 172:21
**clarity** 11:12 67:13 193:23 198:19 206:19
**clause** 2:12 129:19 133:13
**cleaner** 207:23
**cleaning** 49:1
**clear** 9:12 10:21 10:22 11:7 37:4 40:11 51:20 54:20 55:11 56:19 58:20 69:16 81:23 94:23 99:17,22 100:2,22,25 114:17 139:21 157:20 162:21

164:24 165:3 166:15 182:20 205:1 206:13 206:14 207:23
**clearly** 68:23 101:21 169:20
**clerk** 57:18 60:8 61:19 79:6 96:11 97:22 98:4 163:5 166:9
**clerk's** 136:4 191:20
**clerks** 41:8 42:2 57:17 61:14,16 80:4,11 84:9 95:18,20 98:6 135:13
**close** 33:15 64:5 66:6 119:5 131:23,25 135:19 136:22 139:13 143:18 144:24 146:14 150:13 151:9 154:13,24 156:13 158:20 164:16 183:2 198:5 199:7 202:24
**closed** 26:7
**closing** 146:25
**co-introducers** 132:2
**coach** 130:25 131:3
**coaches** 129:1 131:1
**code** 2:10 4:6 133:11,14 134:1 137:23 140:23 145:9 147:14 151:24 155:21 161:4
**codes** 196:14
**codified** 196:5
**coincidentally**

5:16
**collaborating** 94:2
**collaborative** 93:21
**colleague** 143:22 146:16
**colleagues** 25:20 90:12 92:19 110:6 129:13 132:10 136:18 140:13 147:5 151:6,14 155:9 167:23 171:22 174:18 186:1 188:1 189:8,9 189:11 193:21 194:1 195:25 197:12,20
**collect** 17:15,15 18:5 33:20 123:23 180:12
**collected** 5:5 33:12 124:3
**collecting** 4:4 16:16 17:8,9 19:7,25 59:22 177:6,16
**collection** 17:4 60:1
**collective** 80:21
**collectively** 40:24
**collector's** 19:21 180:21
**collects** 177:8
**college** 178:5,7 178:11
**collegiate** 129:25 130:7,14
**Collogues** 110:9
**colloquial** 66:24
**combat** 127:24 128:5
**come** 8:4,4 41:16 70:20 78:1 97:22 104:8 107:18 108:23

109:1,12,25 111:8,9,11,17 113:8 115:1,7 119:20 126:3 128:13 136:3 147:21 149:24 151:1 184:3,5 184:15,21 186:17 187:6,7 191:4 192:2,18 197:17,19 202:5 208:17
**comes** 17:8 54:13 104:19 106:17 107:19 140:10 153:17 155:1,5 176:8 197:21
**comfortable** 31:7
**coming** 65:17 87:5 105:14 109:22 113:13 191:20 194:9 194:19
**commend** 166:9
**comment** 152:11 193:24
**comments** 39:18 143:22 170:24
**commercial** 78:3 78:4,4
**commission** 119:9 152:15 152:15,24 153:2 199:20
**commissioned** 128:1
**commissioners** 178:25 179:1
**commissions** 119:10 153:11
**commit** 8:11,19
**commitment** 129:24 130:6 130:13 150:9 159:2
**committed** 45:9
**committee** 2:3

8:3 17:1 35:7 41:16 46:22 51:9 66:22 67:14,15 72:14 74:15 92:20 110:1 126:1 133:9 170:20 196:10 199:11 201:17
**committees** 84:25 109:21 113:4 161:12 170:17 199:11
**common** 165:1
**commonsense** 160:11
**communicated** 166:8
**communicating** 39:5
**communication** 127:15 165:3
**communities** 44:24 177:24 181:6 193:6
**community** 132:10,24 147:23 148:22 149:5 150:8 184:2,20,21 187:1,14
**compare** 79:7
**compensation** 67:23
**complete** 69:2 163:24
**completed** 59:10
**completely** 35:10 48:6 56:18 61:21 107:6 175:18
**Complex** 156:9
**complexity** 164:9
**complicated** 26:23 48:21 137:6 203:8
**complicates**

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 15 of 237
4/26/2023                    Florida Senate Legislative Session              Audio Transcription

Page 7

106:6
conceded 178:18
concedes 178:17
conceding 178:22
concentrate 79:2
concept 195:20
concern 12:13
    18:3 59:1 95:13
    165:19
concerned 46:16
    53:6 74:7
    161:18 176:5
    182:16,18,19
concerns 96:14
    113:5 121:23
    170:16,21
concise 165:3
concluded 205:4
conclusions 69:8
    113:8
conclusively
    69:14
conduct 42:13
    59:8 69:20,21
    125:20
conducting 199:2
conference
    109:21 110:1
    126:1,3 195:12
conferences
    85:16
confidence 204:2
    208:9
confident 183:11
confirm 204:4
    207:20
confirmation
    28:10
confirmed 35:16
confirming 72:24
confused 100:17
    179:6
confusing 73:16
    93:25 139:20
    162:11,19
confusion 52:17
    139:21

congratulates
    130:17
Congratulations
    132:4 133:4
Congress 10:18
    195:25 198:24
    199:22
congressional
    152:21
consensus 111:10
    111:18
consequence
    143:13
consequences
    166:1 192:17
    192:17
consequently
    166:19
consider 44:3
    83:18 86:13
    155:5
considerable
    85:22
consideration
    102:3 149:18
    196:20
considered 31:15
    173:24
considering 25:4
    105:25 106:8
    107:25 108:10
consistency
    49:17 134:15
consistent 62:23
    66:5 106:16,25
constituent 122:7
constituents
    72:18 73:19
    122:9 175:5
    186:5,8
constitutes 49:23
    162:2 189:16
contact 43:14
    45:15 47:1
    51:12 72:8,10
    74:22
contemplate 75:9

85:10 87:21
    116:8,9,10
contemplated
    30:1,4 57:14
    70:18 75:13
    83:6,18 84:13
    88:14 89:16
    122:24 139:5
contemplating
    31:23
contemplation
    196:24
contest 138:16
context 165:16
continual 176:14
continue 27:16
    31:12 33:7
    36:11 53:3
    97:21 109:1
    151:11 156:6
    164:19 182:25
continued 150:9
    161:10
continuing
    132:20 136:3
contribute 131:7
contributed
    203:21
controversial 9:5
    171:18
convenience
    92:13,18 108:7
    140:6,10 151:3
conversation
    16:25 32:2 84:9
    87:20 89:13
    92:24 97:13
    101:15 163:7
    188:9,12
    206:11
conversations
    46:5 84:13,17
    89:24 204:23
convicted 4:5 7:8
    33:19,21 60:10
    79:7 134:12
    177:10

conviction
    138:11,11,14
coordinate 79:6
coordinated 84:9
coordinating
    80:5 135:11
coordination
    107:11
coordinations
    88:9
copy 142:10
Cord 203:25
correct 6:5 42:10
    55:6 67:23 81:6
    82:11,12,16
    95:10,16 97:17
    107:18 110:14
    115:13 116:1
    120:4,17
    121:16 123:2
    171:19
correctly 6:17
    15:10 37:2
    61:23
cosponsor 131:22
cosponsors
    131:25
cost 22:23 33:3
    60:12,16 66:14
    67:2 134:23
costly 93:8
councils 152:16
counsel 121:18
Counsel's 91:5
count 5:25 13:13
    88:13 99:3,6
    100:15 101:19
    101:22 105:13
    107:8 108:9
    142:6 206:24
counted 13:6
    14:8 190:4
counterfeit 55:5
    141:19,24
    142:17 144:20
    144:23
counterproduc...

142:15
counties 8:15
    58:11 91:23
    92:1 97:17
    107:25 108:9
    113:21 114:5
    148:8 188:18
    206:3
counting 13:11
    106:13 185:24
country 11:20
    16:20 83:14
    127:22 128:19
    168:10,21
    172:16 194:4
    196:14 208:16
    208:23
counts 7:9
    106:17
county 43:5,5
    53:8 61:19,21
    62:23,23 80:16
    80:20 91:19,22
    101:14 119:9
    122:22 129:13
    132:24 152:15
    152:23,24
    153:1 161:16
    178:25 187:25
    188:17 199:20
    205:16
couple 7:8 35:25
    38:22 50:22
    86:7 91:10
    101:16,17
    123:21 152:12
    157:10 190:15
    190:16 194:20
    198:17 204:15
    208:18
course 32:24
    62:21 100:6
    102:14 170:18
    183:14
court 96:11
    163:5 166:10
courtroom 139:6

courts 60:8 97:22 199:1
crack 35:18
create 74:9 143:6 153:3
created 69:25 137:2 144:13 149:22 154:18
creates 142:18 145:14
creating 92:16 119:12 129:25 130:7,14 153:16 193:4
creation 79:9
Creole 184:12
crime 33:22 35:10 56:6 106:20,21 141:18
crimes 33:11 45:9 137:10 145:15
criminal 6:15 35:8 83:11
criminals 35:8
crippling 193:6
crises 168:24 169:2
Crist 182:8
critical 29:1 37:15 48:13 69:11 175:15 208:2
critically 40:11
critics 208:16
Crow 165:5
crowd 23:21
CS 126:11 133:7
culmination 198:13
cure 13:25 56:24 102:4,12,19,20 104:20 106:7 106:10
cured 51:6
current 4:19 9:24

10:8 11:16 14:6 17:7,12 22:9,18 24:11,12,17 29:4,7 33:14 45:11 49:21 51:4,4 64:9 66:7 70:22 103:19 104:17 106:21 141:3 141:17 161:23 163:22 164:11
currently 36:11 47:21 48:17 60:17 61:9,10 70:15 95:18 96:7,18
custodians 206:9
cycle 63:15,17 64:19,21,22 65:3,9 66:3 71:8 99:17 112:7 205:25
cycles 64:10 71:19

**D**

D.C 1:24
daily 60:20 92:8
Dana 128:22
dark 96:18 171:12
data 6:24 15:13 35:1 41:5,11 42:1 43:7 45:13 58:12 59:21 60:1,17 61:14 61:17 65:19 76:23 77:4 95:10 96:9
database 83:10 92:20 93:7 104:4
date 2:22 93:14 94:10 100:5 101:22 156:6
dates 141:18
Davis 90:2,6,10

91:9 92:9,10 93:12 94:11,12 95:3,10 97:10 97:11 98:13,14 99:13 100:9,10 101:4,5,24,25 103:3,4,17,21 103:22 105:3,4 107:14,15 108:13 109:14 109:15,19 110:3,8 111:24 111:25 113:10 113:11 115:10 115:11,17,18 116:13,20 117:11,16,17 118:3,8,9,13 119:3,4,19,20 130:18 135:21 135:22 137:23 137:25 138:2 139:4,12,14 140:23,25 141:2 143:18 143:20 145:9 145:11,13 146:5,13,15 147:14,16,18 148:16 149:7 150:12,14 151:24 152:1,3 154:2,12,14 156:3 187:19 187:21 188:1 197:1 204:10
Dawn 203:12
day 19:22 26:20 44:2 52:14 60:25 80:8 81:1 99:24 102:21 103:9 127:19 165:2,25 177:24 189:20 203:6,10 206:16
days 48:25 59:10

89:4,4 98:18 99:2,25 100:17 100:18 101:17 102:22 186:15 192:24 205:10 206:12
deadlines 68:22
deal 103:6 113:22 150:23 152:13 153:7 171:10 196:19
dealing 96:19 115:24 141:22 141:23 153:10 176:18
debate 135:4,18 136:21 138:23 143:2,15 146:1 148:13 153:22 157:5 158:16 158:22 159:4 163:14 164:15 167:18 170:11 170:13 173:5 175:22 180:3 183:22,25 187:20 197:25 201:20,25 202:14,17,22
debates 149:9
debating 170:3
decades 208:18
deceitful 40:1
decent 92:15 146:24 189:21
decide 107:23 108:2
decided 18:15 61:24
deciding 98:18 198:25
decision 18:13 107:13,18 180:17
decisions 93:4
declare 7:19
dedicate 186:5

defendant 83:13
defenses 145:15
deference 197:4
define 207:23
defined 152:14 154:16,24
defining 154:18
definitely 19:15
definition 103:18 119:2 177:7,7
defy 131:5
degree 127:14
delays 164:7
delete 2:7,8,11,16 3:10,12 4:2 9:18,19,25 24:19 30:2 51:10 81:3,10 95:17 96:17 133:12,15 134:1 137:23 145:9 147:14 151:24 155:21 157:24 161:4 162:25 167:13 167:16 196:22
deletes 144:19
deliberation 196:25
delineate 19:5
delineation 100:2
deliver 27:9 68:19 70:4 96:20
delivered 29:9 148:3
delivering 67:23
delivery 100:6 148:2
demanded 178:17
democracy 206:8 208:3
Democratic 170:7 181:15
democrats 169:13,16,21

169:22 184:23
**demonstrate**
29:11
**denial** 50:3 162:6
**denied** 50:5
162:8
**deny** 138:5 151:4
**denying** 206:5
**department** 7:7
7:20,21 17:12
19:19 27:24
32:9,10 35:16
41:6 42:2 44:25
48:7 51:12
59:20 60:22
62:19 68:5
70:19 77:6
81:12 93:12
94:8 95:19,22
95:25 96:10
97:2,3,16,20
98:5,7 113:18
122:6 125:8
127:11 136:3
163:6 190:13
191:1 207:22
**depending** 164:9
**deployed** 128:4
**dereliction** 11:21
12:1 24:25
168:13
**DeSantis** 202:20
**deserve** 208:5
**designed** 169:12
169:20 197:15
**desire** 176:18
**desiring** 166:3
**detailed** 137:6
**details** 42:7
**determination**
62:14 139:17
139:23 141:6
141:10 146:20
149:25 190:3
**determinations**
47:20
**determine** 40:18

45:21 51:17
60:23 64:7,17
78:12 105:23
106:7 165:13
166:5 177:5,10
177:16
**determined** 68:4
77:18 163:3,8
**determines**
103:11
**determining** 45:1
106:12,17
124:25
**deterrent** 35:2,18
36:3,9,10
**detonated** 128:7
**developed** 85:15
**deviate** 192:12
**deviates** 153:1
**dialing** 81:18
**dice** 67:6
**differ** 150:18
**difference** 17:3
37:3,25 50:6
82:22
**differences** 21:19
**different** 8:15
10:9,24 17:7,8
20:10 37:23
40:20 54:6,8
58:11 59:3
79:18 80:19
93:22 104:22
106:12 120:2
122:4 124:4
134:19,19
164:25 166:7
177:25 179:18
179:19 200:10
206:3
**difficult** 106:19
107:5,12
177:14 179:12
**difficulties** 153:4
**dig** 31:25
**digital** 1:23 210:3
**diligent** 130:25

207:6
**diminish** 166:19
**dip** 159:14
**direct** 74:8
**directed** 87:2
**directly** 31:1
44:21 169:9
**director** 131:3
**disabilities** 36:21
150:20
**disability** 37:19
148:6 151:8
192:6
**disabled** 147:23
150:8 151:4
193:16
**disagree** 12:2
143:21 154:22
**disclaimer** 50:20
52:11 163:25
164:13
**disclosures** 208:1
**discount** 196:18
**Discounting**
207:4
**discourage** 181:7
**discover** 28:12
**discrimination**
169:9
**discuss** 67:14
163:20
**discussing** 74:1
**discussion** 66:22
146:7 149:17
207:16
**discussions** 9:9
**disenfranchised**
27:7,11 34:15
71:5,15,21
**display** 128:13
**disqualify** 4:18
**distinction** 19:8
20:8,15,22 21:9
**district** 13:7
126:5 127:8
129:7 132:5
152:14,24

153:2 201:9,23
202:23
**districts** 119:8
153:12,13
192:11
**division** 18:23
19:19 83:19
88:19,21 89:15
91:6 128:5
163:3 180:19
**DMS** 127:10
**DMV** 180:20
**doable** 111:21
**documents** 65:20
**doing** 6:2 9:6
11:3 15:12 16:9
16:24 22:23,25
22:25 26:20
33:3 34:20
35:10 39:17
45:12 48:8 53:4
54:3 57:1,14,20
66:14 67:2 72:2
87:2,22 88:4
94:8,18,22 95:2
95:15,20 97:15
101:9 104:2,4
104:22 105:10
106:23 108:24
112:9,21
116:10 119:11
124:15,18
135:15 140:2,4
140:5,8 147:3
156:7 158:9
159:12,13
160:8 163:24
179:9,10
180:18 181:7
182:1,4,5,6
185:8 191:8
192:25 198:24
**dollar** 57:13
87:21
**dollars** 32:11
35:2 57:19
75:11 86:3,9

177:2
**domain** 74:22
**Don** 127:6,8
**doors** 86:22
185:1
**double** 134:16
**Douglas** 178:16
178:19
**dovetails** 16:14
**downloadable**
117:14
**downtime** 154:4
**drafted** 10:22
149:19 154:6
158:12
**draw** 117:5,24
153:1
**drawing** 19:8
20:7 119:7
155:6
**drawn** 69:8,14
**Drew** 131:2
**drive** 19:24
**driver** 68:6
**driver's** 43:7
58:17 77:1
**drivers** 67:22
68:11,15
**Drop** 186:16
**due** 22:14 139:25
140:12 141:7
**duplicative** 40:12
**Dusty** 130:25
**duties** 69:2 70:4
84:12 182:17
185:20
**duty** 11:21 12:1
24:25 168:13
172:9 207:20
**Duval** 114:6
187:25 188:17
**dynamic** 204:9

───────────
**E**
───────────
**E** 175:11
**earlier** 52:22
66:12 67:18

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 18 of 237
4/26/2023          Florida Senate Legislative Session          Audio Transcription

Page 10

68:23 71:2,4
77:15 135:23
140:3 163:7
**early** 3:3 92:11
100:23 103:9
206:16
**earnest** 204:23
**Earth** 197:22
**ease** 92:13,18
108:6 140:5,9
151:3
**easier** 70:6 174:5
174:9
**easiest** 11:1
**easily** 84:24
**East** 127:3,5
**easy** 8:13 149:2
158:9 184:17
**eat** 183:11,19
**eating** 90:3
**educate** 86:3
87:8 92:3 96:4
96:4
**Education**
166:10
**effect** 59:11
172:6
**effective** 35:2
38:14 89:21
**effectively** 87:8
101:3
**efficiencies** 48:18
96:9
**efficient** 48:9
49:1 83:17 87:7
**efficiently** 87:3
101:2
**effort** 177:12
**efforts** 131:10
198:13
**egregious** 123:21
**eight** 26:12
**either** 39:9 65:11
87:17 138:5
168:2 201:1
**elderly** 36:20
37:20 165:23

193:15
**elect** 103:2
**elected** 27:7 71:7
172:13 182:21
185:17,17,20
186:10,13
191:14,15
**election** 2:23 4:6
13:4,6 26:20
51:14 52:14
53:7 59:11
63:15,17 64:9
64:19,21 65:3
66:3 71:8,19
80:8 81:1 85:15
99:3,17 101:8
101:18,23
102:19,21
103:9 111:21
113:20 166:8
169:11 171:13
180:20 184:13
189:7 195:9,11
205:13,25
206:14,16
**elections** 2:5 5:20
18:23 19:19
33:10 40:4 47:5
48:1,14 53:9
59:7 60:11 65:6
66:23 71:6 79:5
83:19 85:14
87:23 88:19,22
91:11 95:24
97:5 99:15
107:19 108:25
109:2 122:6
133:11 134:8
134:19 136:6
137:2,4,10
142:13 148:19
164:22,22
171:8 176:1,2
176:19 178:13
178:14 179:7
179:24 184:4
186:19 187:25

188:4,14,20
190:8,21
191:14 193:19
194:14 195:11
201:19 202:6
203:15,22
204:9 206:13
207:16,19,24
208:2,8,15,20
**electives** 62:2
**elector** 188:24
**Electors** 144:5
**electronic** 148:2
149:2
**electronically**
147:25 148:1
150:17,23
174:13
**eligibility** 38:24
40:18 41:21
45:1 47:2,11
49:19,21 50:7
50:18 51:13,21
54:4,11 56:4
58:19 60:23
72:9,15,25 80:8
80:25 81:13
90:24 91:14
94:2 121:23
139:9,17,19,23
140:4,7,11
141:5,7 143:10
145:16 146:20
151:1 161:21
161:23 164:1,3
188:13
**eligible** 7:16,19
7:22 45:7,21
46:14 47:6
50:25 52:4,14
61:2 72:16 75:6
78:17 80:7,19
81:22 82:6 88:2
108:6 122:4
138:14 142:22
144:11 146:18
147:1 162:14

162:22 163:4,9
164:5 188:25
189:19 191:11
208:5
**eliminating**
118:25
**else's** 16:23
**email** 89:3
**emergency**
103:10,11,12
103:18,19
**emphasize** 100:1
**employed** 19:18
**employee** 20:8
204:9 210:6
**employment**
20:16
**enabling** 83:1
**enacting** 2:12
133:13
**encapsulate**
148:4
**encompass** 65:6
**encountered**
186:10
**encourage** 72:4
72:18 178:8
187:10
**encouraging**
176:9
**endeavor** 156:20
204:1
**ended** 63:17
**endorsing** 202:20
**ends** 33:8 53:19
**energized** 184:1
**energy** 186:3
**engage** 139:22
151:11
**engaged** 40:15
**engaging** 184:6
**engineer** 132:19
**engineers** 127:24
**English** 120:4
184:9
**enhance** 33:24
38:21 39:10

146:8,17
**enhancing** 27:2
28:2
**enjoy** 16:21
156:20 159:18
**enlisted** 127:23
128:1
**ensure** 27:16
35:11 56:3
151:3
**ensured** 61:22
**ensuring** 16:14
16:23 23:2 33:5
189:4
**entering** 100:23
100:24
**entire** 11:19
168:10
**entirety** 95:13
198:6
**entitled** 2:4 56:4
133:10 201:18
**entity** 30:23
**entrusting** 28:25
**enumerated**
152:17
**envelope** 13:5,10
104:9 105:14
106:3 108:8
111:6,7 206:23
**envelopes** 104:10
105:11,12
111:6,15,15,20
113:24 114:18
115:6,12,23
**equal** 159:19
**equality** 159:24
160:4
**equally** 158:24
159:9 160:5
**equitable** 197:11
**equity** 159:24
160:4 175:11
**eradicate** 35:10
**especially** 25:2
107:19 182:22
**essentially** 8:13

HF.Supp.App.3532

22:24 28:20 146:10
**establish** 89:13
**established** 208:7
**et** 7:23
**Ethics** 66:22
**event** 132:12
**everybody** 33:1 93:23 148:25 156:9 158:24 160:4 179:2 187:9 200:6
**everyday** 187:7
**everyone's** 152:18
**evidence** 1:23 29:8 65:20
**evidences** 33:24
**evolve** 164:1
**exact** 8:5 102:14 124:4 171:18
**exactly** 60:16 90:17 153:6 168:14
**example** 50:21 50:23 76:25 78:13 138:10
**examples** 123:22 153:11
**excellence** 129:25 130:6,14
**exception** 196:3
**exceptionalities** 148:24 149:6
**excess** 33:15
**excessive** 190:10 191:25
**excited** 28:19 132:11 187:3
**excuse** 6:15
**exercise** 40:15 148:25 164:23 166:20 172:8 178:9
**existing** 52:22,25 173:3 181:18
**expanding** 193:3

193:5
**expands** 150:23
**expectation** 131:5
**experience** 189:5 189:6
**expert** 68:2 155:10,11 157:21 158:1 197:1
**expertise** 197:12
**experts** 39:14 204:7
**explain** 2:14 14:19 20:21 21:8 40:19 58:5 117:2 134:4 138:1 141:1 145:12 147:17 152:2 155:24 161:7
**explained** 77:15 167:14
**explanation** 133:18
**expound** 112:19
**express** 194:10
**expressed** 59:1 170:17
**extend** 102:3
**extending** 102:12 102:20
**extensions** 103:24
**extensive** 149:25
**extensively** 35:15 47:25
**extent** 19:3 30:2 34:16 46:9,12 55:24 191:19
**extra** 49:9 148:25 206:12
**extraordinary** 131:10 156:22 196:3
**extremely** 182:20
**exudes** 189:6

**eyes** 156:13

———————
**F**
———————
**face** 32:23 37:9,9
**faces** 156:14
**facilitates** 30:23
**facility** 131:8
**fact** 25:4 27:22 29:12 66:6 67:20 106:9 136:1 137:7 138:12 139:16 142:15 169:3 171:9 176:10 181:13 190:7 199:15 205:9
**factors** 19:9 173:9
**factory** 128:9
**facts** 6:24
**fail** 27:8
**failed** 29:9
**fails** 27:5 29:5
**failure** 165:13 177:2
**fair** 16:11 188:15 189:7 190:5,25 193:19 194:14 196:9 199:24
**fairness** 81:23 149:13 179:21
**faith** 42:8 44:23 144:12 204:2 208:8
**fake** 142:4
**fall** 18:12 106:20
**fallback** 183:13
**false** 143:7 144:7 171:11
**familiar** 143:25
**family** 127:8
**far** 116:7 180:10
**fast** 94:10 119:25
**FAU** 130:23 132:11,16
**FAU's** 127:17 131:11

**favor** 131:15 137:15 140:15 145:1 147:6 151:16 155:13 160:13 167:2 181:25 200:17 201:12
**favorable** 137:14 200:16
**FDLE** 84:3
**fear** 48:16
**fearmonger** 181:14
**features** 118:23
**fed** 157:15
**federal** 10:17 24:6 59:10 156:12 157:12 158:7 183:5 200:1
**feds** 24:9
**feedback** 48:12 51:8 204:5
**feel** 40:9,21 46:13 86:12 108:4 137:1 186:12 203:5
**feels** 107:24 140:8
**fees** 3:6 8:10,15 41:10 45:10 60:18 75:9 80:7 80:17,25
**FEFSE** 112:2
**fell** 100:5
**felon** 6:13 15:15 33:21 120:22
**felonies** 4:14,18 4:20 7:11 33:23 143:6
**felons** 5:4 7:8,8 33:19 41:18 60:10 79:7 123:23 191:24
**felony** 4:6,6 7:9 8:11,19 72:11 75:8 134:12

138:10,14 177:11
**felt** 82:3
**fiduciary** 27:8,18 34:19
**field** 38:17 179:3
**fifth** 169:11
**figurative** 67:8
**figure** 8:14 14:5 14:7 43:13 47:6 47:11 61:1 62:1 72:15 80:22 91:13 107:9 108:20 109:5 122:3,12 136:10,11 190:13 199:1
**figuring** 91:15
**file** 43:9 142:18 196:22
**filed** 2:7 133:19 145:8 147:13 150:2 151:23 155:20 158:8 159:24 197:14 199:14,19 200:4
**fill** 37:11,14,17
**filled-out** 17:15
**film** 207:12,12
**final** 36:16 132:25 139:17 141:6,10 146:20 190:3
**financially** 210:8
**find** 8:9 37:8 72:9 88:1,7 93:7 102:11 105:1 109:10 114:23 115:8 140:9 146:19 147:2 171:18 172:9 172:20 181:12 206:24
**fine** 29:6 33:4,9 35:9 36:12 67:6 114:21,25

118:10 172:5 177:1 180:25 181:9 185:6
**fined** 67:2
**fines** 2:24 3:6 7:22 8:10,15 22:6,8,23 23:3 29:4 32:11 33:5 33:14 34:1 36:1 41:10,19 60:18 60:25 66:14 68:21 72:11 80:7,17,25 190:10 191:25
**fining** 176:20
**finish** 192:1 193:20
**finished** 78:19 133:18
**first** 2:8 16:13 32:20 41:4,13 61:15 66:22 80:11 85:1,3 89:1,19 126:1 128:22 129:18 133:8,21 146:23 165:23 168:15 185:16 187:3 198:8 203:2
**fiscal** 60:8
**fitting** 127:15
**five** 86:20 104:3 191:17
**five-year** 198:14
**fix** 13:21 198:14
**flap** 111:15
**flaps** 111:7,20 114:17 115:6
**flew** 83:2
**flooding** 172:17
**floor** 9:9 10:25 53:23 191:5 206:5 208:3
**Florid** 130:4
**Florida** 1:11 9:8 38:22 42:8 43:4

44:23 45:11 52:23 55:6 62:10 75:5 99:19 102:23 116:9 125:12 125:15 128:19 128:25 129:22 130:10,11 138:15 147:23 151:8 156:10 159:8 165:7 166:25 182:24 184:25 192:6 194:3 195:5,9 205:10 208:15
**Florida's** 24:5 164:20
**Floridians** 144:10 182:18 194:14
**focus** 10:8 11:15 31:12 54:4 99:23 100:25 132:15 168:23
**focused** 38:15 40:13
**folks** 5:14 55:12 55:18 60:24 65:4,5 86:7 90:18 93:22 104:24 108:5 141:20 153:9 156:1,5 186:19 186:21
**follow** 22:15 36:11,11 55:1 56:6 61:7 65:16 68:11 70:2 156:20 159:6
**followed** 194:22
**following** 44:10 68:16 86:25 101:17 102:21 189:2 195:20 196:2 201:1
**follows** 152:24
**fondness** 113:13

**foot** 194:2,2,3
**footprint** 89:1
**force** 153:2
**forced** 152:25
**forefront** 188:9
**foregoing** 210:2
**Foreign** 127:10
**foremost** 16:14 32:20
**Forest** 130:18 132:18
**forget** 193:12 197:17
**forgotten** 203:15
**form** 5:19 16:17 37:16 39:9 96:8 120:8 124:17 175:16
**formatting** 117:12
**former** 38:11 128:22 159:22 182:11 197:14 204:8,9
**forms** 17:6,6,9,9 17:14 19:6 120:3
**Fort** 172:17 182:24 195:13
**forth** 24:4 41:5 42:1 55:18 59:23 61:22 89:5 94:3 100:11 152:7
**forward** 3:22 109:13 132:20 150:10 165:9 198:15 200:15 206:22 207:1
**foul** 199:23
**four** 14:17 92:5 132:25 157:10 172:14 191:4
**frame** 206:15 208:7
**frames** 48:25
**frank** 46:23

**Franklin** 153:14
**fraternities** 176:22
**fraternity** 31:9
**fraud** 4:20 145:15 164:22
**fraudulent** 4:21 15:15 33:16 46:4 56:22 142:1,3
**Frederick** 178:16 178:19
**free** 164:22
**frequency** 47:24 95:23 96:19 146:8,17
**Frequently** 71:6
**friend** 204:17
**friendliest** 154:11
**friendly** 108:13 116:24 152:9 156:2 192:3,4 198:17
**friends** 86:15
**front** 35:7 83:4 102:15 144:9 170:1
**fruitful** 204:24
**fulfil** 183:10
**fulfill** 84:11 172:15
**fulfilling** 182:17
**full** 164:3
**full-time** 185:19 185:20 186:2
**function** 22:8
**funded** 122:22,23 171:12
**funding** 53:8 68:18 69:2 70:8 70:15 103:23 134:24 173:13 174:3
**fundings** 57:21
**funds** 70:11
**furnished** 161:14

163:2
**further** 9:20 14:9 24:19 41:8 75:14 106:6 112:1,3 130:16 130:24 131:6 167:10,15 201:6 207:17 207:25 210:5
**future** 14:5 84:17 116:16 132:21 186:22 202:12

---

**G**

**Gadsden** 205:16
**Gaffney** 130:19
**Gaines** 130:19
**Gallery** 127:3,5
**game** 144:14 179:18,19 207:11,12
**gathered** 34:25
**general** 2:23 5:1 65:3,9 66:3 78:3 87:21 91:5 121:18
**gentleman** 81:18
**genuine** 144:17
**geographical** 117:13
**getting** 2:19 4:16 23:19 44:13 86:22 87:19 90:12 118:6 120:10 125:14 169:23 184:1 186:11,19 199:13
**Giancarlo** 130:21
**Gilbert** 131:3
**GIS** 117:12
**give** 5:11 14:23 26:11 52:10 53:2 54:18 55:19 74:20 82:18 89:25 121:19 138:15

146:19 148:16
153:10 165:22
191:1
**given** 57:7 69:15
74:3 81:24
121:19 122:17
139:21 189:23
189:23,25
190:1 191:5
**gives** 93:14
207:16
**giving** 11:21
42:10 49:9
69:12 87:14
91:11 141:7
169:5 190:2,3
191:15 203:2
**glad** 91:10 165:8
**glasses** 149:3
208:17
**glitch** 198:14
**go** 2:8 5:15 8:11
9:20 14:15
23:12 32:18
41:7 47:4 53:3
53:8 58:19
61:23 76:24
80:17 83:25
87:25 88:8
100:15 109:13
109:23 110:2
116:7 120:1
121:11 133:3
135:13 144:2
150:17 157:17
158:11 159:10
159:14,17
162:15 163:6
166:16 168:3
168:21 170:23
183:9,14,17
185:4,7 187:11
191:25 193:11
195:15 196:22
204:20
**goal** 39:15 43:14
63:9 67:1,3,5

205:20
**goals** 146:10
149:15
**goes** 3:22 15:8
58:24 76:22
98:10 195:3
**going** 2:7 3:14
6:23 8:24 11:18
11:19 12:8
13:21 16:1 23:2
23:22 25:6
26:11 30:24
35:8,9 36:19
40:2 41:5 42:6
46:10,15 53:3
54:4 55:9 56:23
57:20 61:25
62:13 63:21
65:4 68:13 70:2
80:14 81:11
85:7 89:10
91:12,18 92:17
92:18 94:13,14
95:12,22 97:1,4
97:6 99:6
100:11,13,17
103:23 104:5
104:23 105:5
107:10,22,24
108:25 109:18
109:23 110:7
110:18 113:11
115:21,25
116:8,16 117:1
119:5 120:1
127:16,21
129:3 136:4
143:23 152:6
157:12,17
159:16 161:19
162:9 163:4,6
165:22 168:22
168:24 172:6
175:10,10,12
177:1 178:23
180:7 181:2,6,8
182:25 183:2

183:12 186:22
187:13 188:10
189:1 190:18
191:3,9,12
192:18 193:13
193:20,21,22
197:13,16
198:4 200:13
208:22
**gold** 127:8
208:15,19,23
**golden** 208:24
**Goldin** 130:19
**good** 8:8 16:10
17:22 27:24
28:22 30:16
37:1 51:19
52:10 53:15
64:4 79:23
84:19 109:3,10
135:16 136:8
136:13 137:9
141:12 144:12
149:7 164:13
174:24 175:4
184:1 194:20
195:15 202:8
202:10 208:22
**GOP** 182:9
202:19
**gotten** 108:22
207:15
**govern** 11:20
**governed** 172:24
**government** 3:4
49:12 152:14
158:8
**governor** 11:18
12:7,9,10,13
25:14 156:5,23
159:1,10,11
168:4,7 169:4
170:8 172:13
172:14 174:24
174:24 175:1
182:8,11,16,21
183:3,5,17

185:20,24
194:2,25 195:7
196:12 197:16
**governors** 25:12
**grab** 37:9
**grabbed** 105:9
**graduated**
127:13,25
**graduating**
132:19
**grand** 103:1
**grandfather**
187:8
**grandfathers**
187:9
**Grandmother**
187:9
**Grant** 83:3
**granting** 142:14
**grasp** 125:1
**grassroots** 44:24
**great** 5:10 8:2
12:9 13:19
22:12 27:21
37:1 38:22 39:5
39:20 41:3 43:3
50:13,21 73:9
74:21 75:2
79:16 132:20
141:14 166:23
166:24,25
189:5 195:16
203:17 204:17
**greater** 169:16
177:14 197:18
**greener** 197:18
**Greenlee** 130:20
**group** 1:23 20:16
31:16 44:22
124:9
**groups** 40:20
53:7 79:19
148:6 170:21
190:11 191:8
**Gruters** 197:6
**Guard** 127:22
**guardrails**

207:18
**guess** 5:1 6:12
38:10 87:1
90:20 151:2
189:14
**guest** 127:2
**guests** 128:21
**guide** 203:17
**guidelines** 87:9
189:3
**Guild** 176:21
**guilty** 38:19
**guise** 178:13
**guy** 44:1 54:5
159:14 160:9
**guys** 39:21,22
105:8 110:14
116:6,23
148:21 156:17
156:19 159:9
187:23

---

**H**

**half** 11:19 12:14
168:9 169:5
175:6
**hand** 17:5,13
19:6 142:6,7
200:13
**handful** 75:12
86:7 124:20
**handle** 18:5
136:1 180:12
**handled** 97:8
105:11
**handles** 177:8
**handling** 4:4
7:12 15:11,16
19:25 170:21
177:6,7,8,17
**handwrites**
174:13
**hanging** 208:18
**happen** 43:8 47:5
78:14 93:6
116:16 125:19
164:14 190:18

HF.Supp.App.3535

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 22 of 237
4/26/2023    Florida Senate Legislative Session    Audio Transcription

Page 14

195:2,5
**happened** 52:15
87:16 142:7
146:17,18
169:15
**happening** 47:23
47:23 48:23
63:17 92:16
135:25 136:5
142:12 144:15
195:4
**happens** 9:11
80:9 106:5
**happy** 32:2 76:5
132:8 133:2
**harassment**
171:13
**hard** 54:2 72:8
99:4 111:1
115:4 195:8
199:10 205:10
206:24
**harder** 124:16
171:24 172:3
204:22 205:6,8
**hardship** 36:20
**hardworking**
46:7
**harm** 199:23
**hat** 203:24
**hate** 89:18 193:5
**hats** 2:18 203:14
**HB-1** 195:6
**he'll** 23:20
**head** 130:25
131:2 152:19
**hear** 98:15
101:18 104:25
118:13 185:11
193:5 197:14
**heard** 35:15 73:4
73:5 85:1 90:13
90:21 99:14
123:15 134:7
146:16 170:20
171:8,22 189:9
189:10 191:16

204:21
**hearing** 85:4
89:5,19 92:23
139:5 183:25
**hearings** 139:16
**heart** 150:6
**heartburn**
189:18
**heavy** 78:4 150:6
**heck** 16:9 156:3
**held** 208:11
**help** 8:9 29:7
37:23 41:17,23
42:23 45:16,21
47:10 49:15
50:16 51:21
53:5 60:22 70:8
100:1 122:7,7
122:10,11
127:21 148:25
152:9,11
153:15,16
168:2 170:8
174:7 176:23
176:25 184:19
184:20 187:14
191:2,13
203:17 207:23
**helped** 132:16
**helpful** 104:3
169:14
**helping** 40:22
41:25 141:20
146:18,19
166:20 168:3
191:11 208:10
**helps** 52:17 56:1
148:22
**Herold** 131:4
**hesitant** 176:25
**hey** 37:22 52:15
60:2 66:25 77:2
79:11 80:2
157:7 192:18
192:21
**high** 206:10
208:11

**high-ranking**
178:3
**higher** 6:1 10:17
25:1
**highest** 9:22
24:13 205:14
**highly** 134:15
**Highway** 19:20
41:6 59:21
**hinder** 205:2,20
**hire** 46:13,25
47:8
**hired** 19:17 20:9
**Hispanic** 120:2
121:22
**Hispanics** 184:8
**history** 24:5
83:11 127:15
165:5
**hit** 59:17 89:1
**hold** 68:13,15
83:16 106:15
110:9 156:21
183:9
**holds** 206:8
**home** 50:17
142:10
**homeowners**
186:18
**honest** 10:7
11:17 160:8
181:23 182:4
**honestly** 28:19
29:3 47:25
48:20 100:3
150:21 198:14
**hope** 55:17
136:18 140:14
141:20 147:5
171:17,19
**hopefully** 36:10
41:11 47:8
52:16 115:20
116:23 140:5
155:8
**hoping** 158:21
**hostage** 183:9

**hotline** 73:4
82:10,12
120:21
**hour** 185:23
**hours** 134:21
**house** 87:17
107:17 116:10
174:20 175:4
202:11
**Hudson** 2:11,13
2:15 4:11 5:7,8
6:18,19 7:24,25
9:2,3 10:12,13
11:23,24 12:16
12:17 13:15,16
14:14,20,22
15:7,22,24 16:1
16:8 23:13,14
23:19,23,25
25:8,10,24 26:3
26:10 38:11,11
38:25 39:2
40:25 41:2
42:25 43:2 44:8
44:9 45:3,5
46:18,20 51:10
54:5,10,15,17
55:7,9,23 56:10
56:14,16 57:5
57:10,12 58:7,8
59:13,15 60:13
60:15 61:11,13
62:8,15,17 63:6
63:8,21 71:1,3
71:4,22,24
72:24 73:9
74:24 75:1,23
75:25 76:9,15
76:17 78:10,11
79:10,11,15
81:7,8,17 82:7
82:8 84:4,5,20
84:21 85:23,24
86:19 87:11,12
88:16 89:7,8
90:25 91:1,24
91:25 93:10,11

95:9,17 96:16
96:22,24 97:25
98:2,21,22
99:12 101:10
101:11 102:10
104:13,14
105:19,21
107:1,3 108:12
108:14 110:23
110:24 112:14
112:19,22,23
114:10,11
115:14,15
116:2,3 120:5,6
120:18,19
121:6,7,14,15
121:24,25
122:19,20
123:3,4 133:12
133:19 135:5,7
135:8,9 138:24
157:6,7 158:23
159:23 167:14
167:19 174:23
175:20 180:6
181:16 182:15
192:22 198:9
199:6,8 204:14
206:21
**Hudson's** 47:15
99:13 200:25
201:8
**huge** 11:20 104:9
168:10
**hundred** 90:17
101:16
**hundreds** 75:5,11
86:11 134:21
**hurdles** 92:17
193:4
**hurt** 56:22 168:3
169:12,20
170:7
**hurting** 124:17
**husband** 193:8
**hyper-** 154:2

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 23 of 237
4/26/2023                 Florida Senate Legislative Session              Audio Transcription

Page 15

## I

**i.e** 182:24,25
**idea** 60:12 80:21
  84:19 90:20,22
  115:21 136:2
  149:17,19
  173:15,25
**ideas** 150:1
  196:25 199:12
**identified** 33:17
  103:12 134:12
**identifier** 13:23
  13:25
**identifiers**
  116:11
**identify** 42:14
  99:16 106:9
  108:1 139:16
  146:25 191:19
  207:2
**identifying**
  103:11 115:22
  140:11
**identity** 7:13
  33:17 35:13
  88:24
**IDs** 206:4
**IED** 128:7,8
**ifs** 109:12
**ignore** 197:17
**illegal** 15:11 67:4
  123:25 124:16
  171:12
**illegally** 54:13
**imagine** 178:6
**immunity** 141:16
  142:14,19
  144:19
**impact** 60:8
  132:23
**impetus** 63:16,18
  64:21 65:17,18
  68:17
**implement** 39:15
  40:20 111:20
  136:16 174:3
  190:10

**implementable**
  150:4
**implementation**
  2:23 38:14,15
  38:18 39:14
  41:13 53:4
  80:14 96:15
  97:7 112:6
  165:13,14,18
  165:20 166:5
**implemented**
  134:15 149:21
  165:12
**implementing**
  61:18
**importance** 27:2
  28:2 69:10,11
**important** 11:12
  16:25 27:15
  34:18 35:17
  37:19 39:3
  40:11,14 59:16
  66:6 69:16
  71:25 137:7
  175:14 186:20
  186:20 189:18
  198:18,19,21
  203:3 204:20
  207:14
**importantly**
  41:12
**improve** 53:2
  207:8,9
**improving** 46:3
**inaccurate** 60:2
**inaccurately**
  144:1
**inactive** 64:7,18
**inception** 64:12
**incident** 5:21
**include** 84:17
  148:2 207:21
**included** 151:13
  151:14
**including** 16:21
  139:23 151:5
  203:22

**inclusion** 150:24
**incomplete** 49:25
  162:3
**inconsistent**
  161:25
**incorporating**
  79:24
**incorrectly** 56:11
  79:17 119:17
**increase** 36:1
  57:6,7 95:22
  96:9 122:16,17
  146:8 176:15
**increased** 2:24
  123:14
**increasing** 22:6
**incredible** 129:22
  130:3,10
  148:18 205:11
**incredibly**
  149:16 195:19
**indicate** 126:17
  126:18
**indicated** 66:12
  71:5 73:25 79:4
  173:23 174:23
**indicates** 58:2
**indication** 68:10
  74:16 174:7
**Indiscernible**
  119:23 158:19
**individual** 25:1
  26:4,5 30:18
  33:23 37:20
  45:8,13,18,21
  58:19 72:2
  77:17 85:19
  86:25 111:4
  122:7 145:16
**individuals** 8:17
  31:7 46:17
  71:20 72:4 73:6
  74:10,22 86:10
  88:12 168:1
  175:2,3 176:3
  179:12,21
**industrial** 78:4

**industry** 113:13
  187:24
**ineligibility**
  47:20 48:11
  51:2 138:4,9,17
  141:9 146:21
  188:13
**ineligible** 51:17
  138:6,18
  140:12 141:15
  164:2,5 189:1
  189:19 190:1
**inequitable**
  195:19
**infantry** 127:9
**inform** 41:17
  50:4 162:7
**information** 5:18
  5:18 6:4 7:12
  8:5,6 15:16
  16:15 19:4,22
  22:19 28:25
  29:8 32:8,19
  33:20 37:8,10
  37:11 38:3 41:8
  41:15 43:16
  45:14 49:17,23
  50:2,19 51:15
  52:3,13 61:3,22
  64:9 69:13 74:5
  74:12,18 76:2
  76:22 80:12
  81:13 83:9,22
  84:3,11 88:1
  89:3 91:20,21
  92:2,7 93:14
  95:16,21,25
  96:12,18,21
  97:6,17,22 98:5
  98:11 115:22
  117:4,13,20
  118:4,21
  120:21 121:3
  135:13 136:2
  138:5,7,16
  139:8 143:7
  144:1 145:22

  146:9,9,17
  161:14 162:1,5
  163:1,5,22
  189:9,15
  191:20 207:25
**initiate** 42:20
  77:23
**initiating** 58:2
**injury** 180:25
**input** 99:15
  204:5,12
**inscription**
  162:13
**insert** 2:12
  133:13,16
  134:2 137:24
  140:24 145:10
  147:15 151:25
  155:22 161:5
**inside** 111:7
**insights** 203:23
**instance** 152:19
**instances** 5:4
  181:11
**instant** 83:13
**instituting**
  173:10
**insult** 180:25
**insurance** 182:25
  197:9
**integrity** 137:2
  176:1 178:13
  179:22 187:11
**intended** 181:17
**intending** 162:21
**intent** 56:19,20
  56:20 69:14
  77:14 98:20
  114:22,23
  143:23 154:11
  166:21 200:4
**intention** 181:25
**intentionality**
  165:17
**intentionally**
  165:8
**intentions** 166:1

HF.Supp.App.3537

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 24 of 237
4/26/2023    Florida Senate Legislative Session    Audio Transcription

Page 16

interactable 117:13
interaction 95:24
interested 210:8
interesting 117:10
intermeddling 120:11
interpret 78:7
interpretation 165:17
interpreted 77:14,17 78:6
interrogative 82:1
intimidation 177:23
introduction 126:23
investigated 7:7 128:8 144:23
investigation 29:10
investigations 22:22 35:20 137:6,8
invite 84:16
invoke 181:14
involved 4:5 85:12 123:16 131:10 181:15
involves 165:15 165:16
Iraq 127:23
Isiah 130:19
issuance 164:4
issue 6:12 14:7 54:14 74:7 83:7 104:9 105:12 106:2,8 111:9 113:6 116:25 119:12 157:22 173:16 180:23 197:11,12 206:19 207:3
issued 163:23 173:19

issues 12:23 25:16 71:16 72:11 87:6 100:6 123:25 149:23 153:16 154:25 171:11 182:23 186:18 197:2 204:14 204:17 206:1
issuing 67:21
items 87:22
iterations 202:12

_____

**J**

_____

Jack 130:20
Jackson 153:14
jail 46:15
Jalen 130:18
Japan 82:22
Javier 182:14
Jay 203:12
Jean 127:7
Jeanie 127:13 128:11
jeopardy 86:12
Jim 165:5
job 6:16 10:8,10 12:9 16:9 19:23 39:20 79:23 106:19 170:8 185:21,21 186:2 191:14 198:25 199:4 205:21
jobs 25:4 185:19
Joe 6:15,16 196:7
John 182:10
John's 101:13
Johnell 130:18
Johns 205:17
Johnson 130:20
join 133:2 193:21
joined 127:22
Jones 14:10,12 14:25 15:2,17 15:20 16:10 17:18,19,25

18:11,17,19 19:10,12 20:5 20:17,19 21:2,6 21:20,22 23:8 23:10 24:20,22 25:17,19 180:2 180:4
Jose 182:13
judicial 139:6 199:2
Julie 210:13
jump 112:15 116:21
jumped 85:9
jury 16:21
justification 16:12 21:16
justifies 32:10

_____

**K**

_____

Kandahar 128:7
keep 22:25 48:3 49:20 60:20 65:2 92:23 93:3 93:13 107:11 109:18 110:7 111:3 144:3 157:16 161:22 194:19 208:21 208:22
keeps 103:23
kept 10:6 94:20 115:5
key 48:13 208:10
kick 6:23
kidding 110:7
kids 178:5,7 187:2,2,10
killed 128:6
kind 16:14 17:1 18:13 21:15 33:4,18 44:21 48:7 50:21 55:15 58:9 65:16 67:16 80:10 85:3 105:7,22

106:24 110:16 117:2,12 118:25 152:13 152:18 188:17
kinds 172:10
Klan 177:23
Klux 177:23
knew 194:9
knocked 86:22
knocking 185:1
know 6:16,21 7:18,21 10:5,7 11:16 12:20 13:8,21 14:3,6 16:19 17:5 22:13 23:22 24:4,13 26:21 31:8 33:1 35:9 35:9 37:12,22 38:16,18 39:12 39:17 40:19 41:11 44:1,4 46:5 49:5,12 50:25 51:11 52:23 54:3 55:15,25 57:1 58:17 60:2,9,11 60:16,18 62:11 63:15 64:6 65:4 65:5,10 66:8,25 67:1,13 68:5 71:12,13,25 72:6 73:20 74:12,18 75:6 76:23 77:14 78:2 80:24 83:10 84:6 85:2 86:8,13,19,20 87:18,24 89:1 89:11,22 91:11 91:19,21 92:4,5 92:19,25,25 93:18 94:16 95:12 96:2,2 98:25 99:5,24 100:24 101:7 101:21 102:11

102:25 105:8 105:25 106:3 106:10 107:16 107:21 108:23 109:3,16,16 110:2,25 113:12,15 116:14,15 120:22 121:17 123:7 124:5,22 126:1 127:21 127:21 132:13 136:7 140:6 147:2,20 148:20 150:1 150:21,25 151:10 152:18 153:6 154:2 156:14 165:4 167:22 168:25 169:4,19,24 170:12,18 171:15 172:2,5 174:12 179:15 183:25 184:6 184:11,22 185:2,3,11,12 185:23 186:12 187:1 188:1,14 189:24 190:14 190:14 192:13 192:22,23 193:4 196:18 197:3,6,7 202:5 202:11 203:7 203:15 204:3 204:11 207:7 207:19
knowing 13:24 19:14 117:4,23
known 86:6,20 182:13
knows 7:16 148:7 148:20 156:3
Korea 127:10
KT 131:4
Ku 177:23

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 25 of 237
4/26/2023                Florida Senate Legislative Session              Audio Transcription

Page 17

Kyle 131:1

**L**

lady 147:22
laid 21:16 105:21
land 9:23 18:15
   24:14 106:24
   109:10 156:18
landed 21:18
   84:7 105:2
landing 197:17
   197:19
language 4:15
   55:4 78:7
   121:17 122:11
   134:11 144:3
   148:4 162:20
languages 120:4
   121:22 184:7
   184:12
large 48:12 85:10
   85:12 86:14
larger 177:12
late 108:17 145:8
   147:13 150:2
   151:23 155:20
Latino 184:1
Lauderdale
   172:18 182:24
   195:13
laughingstock
   208:19
laurels 207:10
law 4:19 9:7,12
   9:24 11:8 12:15
   13:22 14:6 17:7
   17:12 22:8,9,15
   23:4,13,15
   24:11,12,17
   26:23 27:18
   29:4,7 33:14
   34:20 36:11,12
   45:11 51:4
   69:21 74:16
   75:17 76:11
   104:17 124:21
   138:9 141:3

158:6 163:22
   164:11 171:14
   172:21,22,23
   172:25 181:18
   182:11 183:12
   195:3
lawfully 205:6
laws 10:5,11
   11:14 165:5
   167:25 168:1
   168:15 184:16
   198:25
lawsuit 151:10
lawyer 46:14,25
lawyers 8:8 41:17
   46:24 206:20
lay 27:25
laying 27:17
leader 204:16
League 31:9
   176:22 185:9
learn 188:5
learned 32:10
   163:7 195:8
   203:5
learning 22:19
   188:3
leave 82:14
   156:18 185:8
   192:23 193:24
leaves 188:6
leaving 154:21
led 204:15
Lee 83:4 206:2
left 99:25 175:4,7
   194:22
legal 8:8,18 15:10
   18:5 42:16,19
   49:19 50:7 58:4
   77:12,22,25
   78:8 159:13
   161:20 162:10
   162:18
legally 39:12
   54:11 86:6
   88:12
legislate 206:20

legislation 30:5
   31:24 39:6
   68:13 70:7,18
   114:23 116:12
   158:11 172:10
   173:14,18
   174:15 176:3
   184:18 202:12
   203:4 204:6
   206:6
legislative 1:11
   112:4,5 185:19
legislators
   165:11 175:4
   185:18
legislature 39:9
   79:9,25 88:17
   139:19 168:11
   174:21 186:7
   198:24 199:4
   206:19
legitimate 124:11
lengthy 164:7
Leo 130:17
lessening 192:24
   192:25 193:3
lessons 195:8
let's 3:20 8:23
   10:7 11:17
   19:20 72:19
   77:19 102:1
   103:6 106:13
   116:21 148:16
   149:4 150:23
   150:24 160:8
   175:13 176:17
   179:6 181:22
   182:4 197:22
   199:4 208:21
   208:22,23,25
letting 60:2
level 63:3 95:11
   95:25 96:10,12
   97:8 122:23
   152:21,23
   153:18 155:1
   157:12,13

199:25 200:1
leveling 179:2
liberty 81:17
   85:19 172:19
license 43:7
   58:17 77:1
lie 143:12
lieutenant 128:2
   159:11
life 127:13,18
   128:10
lifeline 118:7,19
lift 49:4
light 78:4,5 87:16
limit 121:12
limited 202:19
line 4:1 13:2
   14:23 15:4
   16:14 17:21
   32:21 44:10
   59:7 72:25
   77:13 98:3
   116:14 147:25
   152:24 197:13
lined 183:16
lines 42:12,12
   58:1 93:2 94:13
   94:21,25 95:1
   103:5 104:5
   133:15 134:1
   135:24 137:23
   140:23 145:10
   147:15 150:16
   151:25 152:14
   155:22 161:4
link 92:5
list 42:20 43:10
   43:13,16 47:19
   47:22 48:10
   58:2,15,21 59:2
   59:8,18 72:1,17
   76:20 77:23
   79:7,22,22,24
   93:17,19,19,22
   94:1,7 102:11
   152:17 154:7
   161:16 170:11

183:1 207:22
listen 53:3 89:17
   127:3 155:5
   156:16 161:10
   197:3
listening 43:24
   112:10 155:4
listing 161:12
literal 67:7
literally 49:11
   168:8 190:2
litigate 206:20
little 6:24 7:6
   11:9 12:6 31:25
   49:5 52:2 58:10
   59:17 60:7,23
   70:6,9 101:6
   105:20 113:12
   119:21 137:5
   148:24 149:13
   152:5 162:13
   174:9 186:12
   203:5
live 44:4,11 58:14
lived 96:3 179:14
lives 125:11
living 78:14
lobbyists 13:20
   108:19
local 10:18 24:8
   62:1 65:6 71:8
   80:12,18,23
   95:11,11,11,23
   95:23 97:5
   134:18 152:13
   152:23 153:17
   155:1 192:11
locally 117:24
locals 97:9 155:4
   157:15 199:20
location 3:3
   125:14
locations 44:5
Lock 160:21
   209:3
long 19:16,23
   72:3 90:22,24

HF.Supp.App.3539

91:18 175:7
189:20 208:17
**longer** 102:4
179:17
**look** 22:23 33:2
41:4 42:11 55:9
60:3 66:13
73:11,17 77:7
92:12 98:3
109:13 112:25
114:17,19
150:10,22
153:8 170:23
185:13 186:21
187:1,4 192:20
198:14 200:15
**looked** 98:25
112:17 149:23
150:4 154:3
159:3
**looking** 4:1 5:2
23:13 31:18
33:8 46:8 64:10
66:25 132:20
135:23 156:14
178:21,22
186:22 208:18
**looks** 12:21 27:25
91:5
**looting** 195:1
**Lorient** 130:20
**lose** 175:1 197:15
197:16 199:23
**loss** 85:19
**lost** 30:11,12
127:18 128:10
202:10 207:15
**lot** 6:22 7:6 8:8,8
8:24 13:8 16:3
26:14,22 31:6
39:17 43:25
45:19 47:16
48:2 53:5 54:3
58:12 65:25
79:24 81:23
83:5 84:6 87:6
90:10,12

104:24 116:17
124:19,20
155:2 156:3
165:1 166:6,11
166:17 168:19
187:22,25
188:10 190:6
196:14 203:5
204:19,21
207:15
**love** 43:25 109:4
127:13
**lovely** 127:6
**lunch** 90:5 110:4
110:10

---

**M**

**M** 1:24
**machine** 105:11
**Madam** 2:15 3:9
3:14 4:11,17,24
5:8 6:9,19 7:3
7:25 8:21 9:3
10:2,13 11:24
12:17,25 13:16
79:11 81:8,16
82:21 84:21
85:6,24 86:18
87:12 89:8 90:6
91:1,16 92:10
94:12 95:7
96:24 97:11
98:14,22 99:10
100:10,20
101:5,11,25
102:9 103:4,16
103:22 105:19
107:4,15
108:14 109:15
110:24 111:25
112:12,23
114:11 115:16
115:18 116:3
116:20 117:9
117:17 118:1
118:17 119:4
119:14,23

120:6,13,19
121:7,25
122:20 123:18
124:14 125:6
125:18 126:7
126:19,24
129:9,12
131:13 132:3,7
134:5 135:9,22
136:24 138:2
138:19 139:2
139:14 141:2
142:23 143:4
143:20 144:25
145:13 146:3
146:15 147:4
147:18 148:9
148:15 149:11
150:14 152:3
153:24 154:14
155:25 157:7
158:18,22
160:7,22 161:8
163:16 164:17
167:11,21
171:5 194:17
198:2 199:8
202:2,18 203:1
208:21 209:5
**magnifying**
208:17
**mail** 13:4 44:13
53:10 64:20
89:3 98:17,18
98:19 99:2
100:7 102:24
105:6 110:16
110:20 112:3
113:19 148:3
169:16,17,19
176:12,13,13
176:14,16
184:4 192:25
193:13 206:15
**mailed** 102:5
**mailing** 13:5
100:6

**main** 173:9
**maintain** 179:11
187:10
**maintenance**
42:21 43:11,17
47:19,22 48:11
58:2,15,21 59:2
59:8,18 72:1,17
76:20 77:23
207:23
**major** 110:17
114:3
**majority** 9:10
107:25 156:17
159:9
**making** 19:4
35:11,12 65:2
88:6 108:5
110:8,9,19
124:16 132:25
140:9 144:17
156:22 166:13
174:5,6 182:19
190:24 198:25
204:22 205:7
**malign** 22:13
**maligned** 32:25
**mandate** 136:10
136:11
**mandating** 164:3
**mandatory** 103:8
**manner** 208:6
**manual** 105:10
**manually** 105:12
**maps** 117:14
152:21
**marathon** 54:3
**march** 59:12
177:23
**marina** 44:11
**marinas** 44:1,5
**mark** 193:15,16
193:17 194:15
**marketing** 74:6
74:10 75:4 86:3
86:9 87:22
**married** 128:2

156:6
**Martin** 130:21
**Mary** 127:25
**massive** 87:22
**match** 62:13
**matches** 62:21
**matching** 62:9,11
106:2,8 207:2
207:17
**mate** 182:9
**matter** 92:4
158:7 166:1
193:22 210:4
**Mayfield** 126:6,7
126:22,24
**McCain** 182:10
**mean** 17:15 67:6
85:13 93:16
97:2 105:20
189:12 191:25
204:10
**meaningful**
207:1
**means** 31:11
138:18 189:24
**meant** 6:21 36:2
**measurable**
68:19
**measure** 63:4
94:15
**mechanical**
48:19 132:19
203:9
**mechanics** 48:8
48:22
**mechanism** 70:5
173:13 174:3
**media** 46:5 86:15
**medium** 134:21
**meet** 40:16 44:1
128:15
**meeting** 27:17
47:10 74:15
109:21 111:18
126:2 196:12
**meetings** 126:3
**member** 159:22

HF.Supp.App.3540

160:7 165:7
198:23 199:21
**members** 9:9
79:25 88:10
90:15 92:24
125:24 127:1
130:17 132:18
133:17 134:7
137:1 157:9
159:25 174:20
194:20 196:21
200:5,24
202:10 203:13
207:14
**men** 194:21
195:15
**men's** 128:25
129:23 130:5
130:11,23
131:11
**mention** 181:3
**mentioned** 47:10
52:22 59:19
60:9 114:15
152:7 194:20
200:8
**mentor** 204:18
**merely** 100:1
**mess** 116:7
**met** 37:8
**method** 62:22
65:21 66:1
148:3
**Miami** 125:11,13
184:11
**Miami-Dade**
5:21
**mic** 49:4
**Michael** 130:18
132:18
**midst** 114:8
**midterm** 205:13
205:15
**million** 11:18
25:3 32:11 35:1
134:23 136:12
175:6 177:2

205:19
**mind** 6:23 21:2
38:20 65:11
76:9 115:16
157:11
**mindful** 82:23
**mine** 150:18
**minimum** 42:13
**minority** 9:10
169:12
**minute** 188:4
**minutes** 50:22
83:20 127:2
**misinterpreted**
79:17
**misleading** 52:3
52:13
**misled** 165:2
**missed** 56:6
193:16,17
194:15
**missing** 50:1
53:22 131:24
162:4 193:14
193:15,17
**mission** 27:17
**mistake** 144:18
**misunderstand...**
85:20
**misunderstood**
123:15
**mitigate** 71:16
**mix** 13:24
**mixed** 104:19
105:8
**model** 85:14
188:16,19
195:10
**mom** 127:20
187:8
**moment** 53:20
128:14 183:23
203:24 204:16
**money** 57:6
79:13 90:18
122:16 171:12
175:17 184:15

184:17,18
**monthly** 95:19
145:18
**months** 91:10
186:14,15
191:4 195:7
**mother-in-law**
193:7,10
**motion** 126:10
129:9,11,17
136:2 201:12
201:16
**motivated** 10:6
**Motor** 19:20 41:6
59:21
**mouths** 196:17
**move** 2:22 8:23
14:10 24:9
25:22 43:4,4,5
43:6,17 58:10
58:10,11 75:20
75:21 76:14,22
97:24 125:13
126:8 129:14
150:9 165:9
181:25
**moved** 58:16
72:7 76:25
99:24
**movement** 136:2
**moves** 125:11
201:10
**moving** 7:15 13:2
55:18 59:25
79:13
**multifaceted**
165:15
**multileveled**
165:15
**multiple** 7:9
99:18 111:19
111:20 137:17
137:19 140:17
140:19 145:3,5
147:8,10
151:18,20
155:15,17

160:15,17
167:4,6
**municipal** 119:1
**municipals** 65:7

_____

**N**

**name** 185:10
205:3
**narrowly** 88:20
154:24
**nation** 165:4
195:10
**national** 11:5
24:13 71:8
127:22 132:15
195:1
**nationally** 88:25
130:1,7,15
**natural** 198:12
**nay** 131:18
137:18 140:18
145:4 147:9
151:19 155:16
160:10,16
167:5 200:20
201:15
**nays** 137:19
140:19 145:5
147:10 151:20
155:17 160:17
160:22 167:6
200:21 209:5
**NCIC** 83:12 87:5
88:24
**NCICs** 83:10,19
84:2
**nearly** 203:7
**necessarily** 40:9
105:7 172:22
**necessary** 64:18
104:10 145:22
170:18 171:2
172:11 195:17
**need** 8:25 9:23
24:2 33:24 34:2
40:23,24 41:14
41:23,23 44:20

77:3,7 100:1
101:2 122:7,10
141:14 148:1
148:24 149:5
152:12 168:23
182:23 190:20
194:2 208:9,11
**needed** 35:18
57:22 166:6
178:4
**needing** 124:24
**needs** 37:20
46:25 61:23
73:20 122:7
148:22 150:8
200:8 206:19
**nefarious** 200:12
**negating** 108:3,7
**neglected** 25:6
**negligent** 11:16
**neighbors** 187:2
**neither** 210:5
**never** 37:8 39:25
115:12 165:9
168:20 178:16
178:17,18,18
188:6 194:6
**new** 22:8 28:17
47:22,22 51:1
53:10 91:4
95:10,14 96:6
120:24 121:17
125:13 130:22
186:20 203:4
**nexus** 7:12 70:1
175:13
**nice** 81:18 185:25
**Nicholas** 130:17
**nigh** 51:14
**night** 108:17
109:6
**nine** 109:25
126:2 133:21
**noble** 149:16
**nod** 148:20
**nominal** 102:25
**nominee** 182:9

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 28 of 237
4/26/2023                Florida Senate Legislative Session              Audio Transcription

Page 20

**non-** 173:2
**non-citizen** 6:14
  17:13
**non-citizens** 5:4
  19:15 191:23
**non-existing**
  171:7
**non-U.S** 18:4,15
  18:22 19:18
  180:9,11
**nonpartisan**
  197:10,12
**normal** 60:19
**normally** 60:18
  97:7
**note** 39:4 59:16
**notice** 23:4 49:24
  50:3,20 51:3,18
  52:16 109:22
  138:4,17 141:5
  141:9 162:2,6
  162:16 164:13
  189:16,17
**noticed** 72:25
  82:2
**notify** 145:16
**Nova** 38:12
**November** 47:5
**number** 14:23
  23:1 28:23
  39:11,12 64:6
  69:10 71:19
  73:4,6,6,10,11
  73:14,14,19
  74:3,8,20,21
  76:2,10,18
  81:20,24 82:13
  82:16 85:8,11
  85:18 86:14
  87:25 88:23
  90:15 91:4,8
  98:18 120:16
  120:24 121:9
  121:13,16,17
  124:4 128:21
  142:6 167:13
  171:17,18

  173:11 191:3,4
**numbers** 73:12
  75:3 82:9
  121:19 169:17
  191:1,5,7
  196:14 205:18
**Numerous**
  200:19,21
  201:14
**NW** 1:24

————————————
              **O**
————————————
**o'clock** 109:7
  126:13
**oath** 37:14
**object** 171:21
**objection** 99:14
  129:16 178:1
**objective** 178:7
**obtain** 103:2
**obtaining** 19:7
**obviate** 87:5
**obviating** 89:4
**obviously** 6:3
  20:9 29:3,9
  38:1 48:2 56:22
  66:23 68:4
  73:15 99:3,15
  99:18 101:18
  123:25 149:15
  163:24
**offenses** 4:8
  35:19
**offered** 154:7
  179:10 192:5,7
**offering** 139:4
  206:18
**offhand** 34:14
**office** 9:22 10:9
  10:17,17 11:6
  11:17 16:22
  19:21 24:7,8,13
  24:14 25:1
  33:10,14 73:3
  81:6 88:21 91:6
  121:18 134:22
  136:4 137:9

  142:13 156:12
  156:21 157:14
  158:2 159:7
  168:2,3,8
  174:22 180:21
  183:5 184:10
  186:3,4 187:25
  191:20
**officer** 127:9
**offices** 122:8,9
  134:19,20
**official** 20:10,15
**officials** 185:17
  186:10
**oh** 135:21 185:11
  191:1
**Ohio** 172:18
**okay** 3:24 8:23
  11:17 13:2
  25:22 26:16
  38:4,6 55:1
  62:3 78:22 89:6
  90:8 105:18
  109:19 121:1
  122:15 125:10
  125:24 156:17
  167:18 168:6
  168:12 198:1
  200:24 201:9
**old** 43:9 193:11
**once** 98:9 188:5
**ones** 28:18 32:22
  105:22 123:24
  169:22 185:7,8
**online** 29:20
  30:17 37:8
  174:10
**onus** 40:22 45:7
  45:12,18 70:19
  98:9
**open** 89:16,23
  118:25 131:21
  160:19
**open-door** 84:23
**opening** 105:11
**operate** 23:7
  188:19 203:10

**operated** 188:17
**operation** 131:8
**operations** 60:20
  92:8 131:3
**opinion** 21:19
  90:16,19,23
  109:4 166:11
  191:3
**opportunities**
  50:13 99:19
  102:23 193:1
**opportunity**
  16:11 20:6
  26:25 37:1
  55:22 68:12,17
  68:24 74:2,9,10
  101:1 103:1,20
  138:16 139:8
  139:21 146:6
  163:19 176:16
  189:23 194:12
  203:3
**opposed** 19:7
  131:18 137:18
  140:18 145:4
  147:9 151:19
  155:16 160:16
  167:5 200:20
  201:15
**opposite** 107:7
**opposition** 173:7
  173:10 175:19
**option** 105:24
  148:8 151:13
  207:5
**order** 64:17 79:7
  81:13 83:12
  93:25 98:5
  126:21 139:16
  176:15,19
  194:21 195:3
  201:2
**orders** 194:22
**organization**
  19:6 20:12,13
  20:14 22:7 27:4
  27:5 30:20

  40:10 42:8
  173:16,20
  180:22
**organizations** 5:3
  7:6 22:11,14,18
  22:21 23:3 28:3
  29:19,20 31:13
  32:22 33:2,6
  34:2,9,17 36:4
  63:14 64:6,17
  66:7,13,15,16
  67:21 68:14,18
  68:22,24 69:1
  69:17 70:4,9,11
  70:16 124:10
  169:10,24
  170:4 172:7
  173:12 174:2
  176:21 180:14
  181:1,4,5,14
  184:23,25
  185:9 205:24
  206:2
**original** 2:17 9:7
  48:4 73:1 98:23
  99:23 100:4
  157:9 199:19
  200:4 201:1
**originally** 81:4
  100:16
**Orlando** 125:12
**Osceola** 125:12
**Osgood** 38:6,8
  39:3 40:6,8
  41:3 42:3,5
  43:20,22 44:17
  44:19 45:25
  46:2,21 47:17
  49:3,7 50:12
  51:23,25 52:9
  52:19,21 53:15
  53:17,19 58:9
  80:13 133:15
  161:4,6,8
  163:18 164:16
  164:17 179:8
  181:3

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 29 of 237
4/26/2023    Florida Senate Legislative Session    Audio Transcription

Page 21

**Osgood's** 79:3
133:22 161:1
**outcome** 176:2,6
179:24
**outcomes** 176:5
176:18 177:13
178:14,15
179:7
**outrage** 206:4
**outside** 32:1
159:7
**outstanding** 8:15
41:10,19 45:10
80:7
**overall** 131:9
**overburdening**
57:21
**overlapping**
55:17
**overly** 70:21
**overwhelmingly**
22:14
**Owls** 131:4 133:3
**owner** 44:2

**P**

**p.m** 102:21
126:13
**P.O** 44:16
**PAC** 3:7
**package** 69:11
208:13,13
**packages** 67:23
**page** 15:4 56:13
**pages** 117:18
154:19
**paid** 7:23 8:10
60:19,19,24
68:6,12 80:6,17
80:24 185:21
185:24
**paint** 22:11,13
**paintings** 128:12
128:14,16
**Palm** 129:13
132:24
**pandemic** 186:8

**paperwork** 32:17
**paradigm** 167:1
**parallel** 69:9,14
70:1
**parameters** 87:9
**parody** 156:8
159:19
**part** 4:21 16:2
33:4 37:19
43:16 48:12
79:21 82:1
98:11 101:22
115:23,24
147:22 183:13
185:17,21
206:7 208:2
**participate** 40:3
166:24
**particular** 6:22
26:15 31:23
74:1,7 78:7
79:3 83:13 84:8
85:1,8 89:20
92:1 93:16 94:8
111:22 112:20
152:23 159:22
160:6 164:9
176:4 177:4
203:23
**particularly**
165:20 180:8
**parties** 5:17 9:14
24:17 210:7
**partisan** 202:13
**partner** 39:5
198:10 204:1
**partnership**
204:5
**parts** 48:12,19
94:19 115:2
**party** 9:10 15:12
26:11 68:17
169:13 170:8
178:4 183:15
184:25 204:8
205:23
**pass** 57:9 108:24

160:25 187:13
**passed** 9:7 24:6
83:1 85:13,14
**PASSIDOMO**
2:6,13 3:11,17
4:10,23 5:7 6:8
6:18 7:1,14,24
8:20 9:2 10:1
10:12 11:10,23
12:11,16,24
13:15 79:10,13
81:2,7,14 82:2
82:7,18 84:4,15
84:20 85:5,23
86:17 87:11
88:15 89:7 90:2
90:8,25 91:16
91:24 92:9
93:10 94:11
95:3 96:22
97:10,25 98:13
98:21 99:9
100:9,19 101:4
101:10,24
102:6 103:3,14
103:21 104:13
105:3,16 107:1
107:14 108:12
109:14,18,20
110:5,23
111:24 112:11
112:22 113:10
114:10 115:10
115:14,17
116:2,13 117:6
117:16,25
118:8,11,16
119:3,13,19,22
119:25 120:5
120:10,18,25
121:6,11,20,24
122:14,19,25
123:3,10,17
124:7,12 125:2
125:5,9,16,22
125:24 126:10
126:20 128:20

129:6,11,16
131:15 132:4
133:4,17 134:3
135:1,18
136:20 137:15
137:25 138:20
139:12 140:15
140:25 142:24
143:15 145:1
145:11,23
146:13 147:6
147:16 148:10
149:9 150:12
151:16 152:1
153:19 154:12
155:13,23
157:2 158:15
158:19 160:1
160:13,24
161:6 163:11
164:15 167:2
167:12 170:10
171:4 194:16
197:25 199:6
200:17,20,22
201:15,20
202:14,21
209:1
**passing** 172:21
172:25 184:18
186:23
**pastures** 197:18
**path** 74:8 109:11
**pathway** 11:22
12:3 30:20
**patient** 81:19
**pattern** 95:16
**patterns** 179:15
**pay** 34:2 181:9
**paying** 75:8
155:3
**payments** 120:23
**penalties** 123:14
173:11
**penalty** 56:5
**pending** 54:11
126:12 133:7

**people** 4:19 5:13
5:14 6:6 8:9
10:8 11:15,18
12:22 13:7 17:5
17:9 25:3 31:7
31:10 35:12
36:20,20 39:11
40:2,16 43:3,17
44:4,23 46:7,12
47:10 49:10,10
58:10 62:12
66:15 71:10
74:6,18 75:12
75:19 76:14
81:23 84:17
85:11,11,18,21
86:11,21 91:12
92:13 93:25
98:25 99:5
101:21 102:4
107:16 108:3
116:17 132:12
142:8 143:25
148:22 150:19
151:3,8,12
153:6 159:3
162:22 165:1,1
165:16,22,23
168:16 170:5
171:24 172:3
175:5,7 176:15
176:23,24,24
176:25 177:10
177:14,21
178:2,9,11,15
179:3,17
181:15 184:2,7
186:11,20
191:11 193:1
193:15,17
195:12 197:5
204:10 205:19
206:5 208:10
**people's** 205:20
**percent** 11:5
205:14,16,17
**percentage** 34:7

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 30 of 237
4/26/2023   Florida Senate Legislative Session   Audio Transcription

Page 22

34:14
perfect 171:8
period 29:6
  102:3,4,12,13
  102:14,19,20
  103:9,24 141:8
  173:9 175:8
  196:4
periods 200:10
permanent 18:5
permitted 55:2
  192:10
person 4:4 6:16
  15:14 21:25
  22:1 26:3,6
  28:9 30:22 37:9
  37:10,13,21
  56:3 58:14,16
  108:1,8 125:11
  141:7 144:16
  157:18 173:17
  177:16 180:19
  181:2 183:14
  183:16 188:22
  188:25 189:4
  190:4
person's 27:22
  77:7 141:6
  206:9
personal 7:12
  19:22 69:12
  159:6
personally 93:1
  169:3
persons 62:12
pertains 24:24
phase 103:7
  166:5
phases 99:17,18
  100:22
phone 71:9,10
  73:4,5,10 74:19
  76:2 81:19
  82:19 121:13
  171:17,18
phonetic 127:6,7
physical 36:20

44:14,16
pick 103:8 135:6
  157:18 182:22
  183:20 193:1
  193:11
picked 175:9
picking 87:21
piece 3:8 8:25
  26:15 28:18
  35:17 39:6 80:3
  89:20 97:20
  111:22 158:11
  192:9
pieces 113:15
pile 104:19 105:7
ping 55:16 58:13
  62:1 77:5,6
pinging 59:22
Pizzo 81:14,16
  82:3,20,21 84:5
  84:15,16 85:5,6
  86:17,18 87:14
  88:4,15,16 91:3
  120:11 155:21
  155:23,25
  158:15,17,21
  160:1,3 167:24
  174:16 182:13
  194:16,17
  202:16,18
place 11:3 12:22
  41:22 44:13
  47:7,21 48:17
  72:8 82:11,13
  109:10 142:5,9
  161:19 165:10
  168:15 170:19
  172:23 176:7
  191:13,19,22
placed 57:8
  161:17
places 49:16
  165:16
plan 29:19 57:5
  111:11 122:15
  183:13
planning 78:1

plans 30:3
platform 29:21
  30:11
play 95:2 155:11
played 129:5
players 179:19
playing 55:16
  179:3
playoff 207:11,12
please 14:23 95:3
  110:18 128:14
  137:13,21
  151:15 160:2
  161:2 196:16
pleased 128:12
plenty 41:16
  109:17
pocket 188:3
podium 195:13
point 12:15 37:18
  38:9 47:16
  84:18 96:5
  117:22 136:17
  139:22 151:6
  160:11 178:20
  193:14 202:4
  204:15
pointed 167:24
police 85:16
  126:14 137:3
  195:12
policies 35:11
  165:6
policy 10:4 16:18
  18:14 21:17
  28:18 35:14,17
  38:12,13 40:19
  50:21,24 51:4
  52:16,23,24
  61:8 65:2,16,17
  84:23 93:4
  100:25 104:24
  107:12 136:8,9
  163:1 164:11
  165:11,12,14
  165:20 166:3,4
  166:5,13

180:16 198:25
  199:2
policy-wise 155:3
policymakers
  40:21
politely 143:21
political 9:14
  24:17 118:5,21
  119:1 154:16
  159:6
politically 10:6
  156:6
poll 177:20
polling 142:5
Polsky 3:13,14
  3:24 4:14,23,24
  5:23 6:8,9 7:4
  7:14,15 8:3,20
  8:21 10:1,2
  11:1,10,11 12:2
  12:11,12,24,25
  13:18 14:10,15
  104:15 129:14
  167:20,21
  175:9 181:18
pong 55:16
pool 85:11,18
poor 205:21
pop 187:8
popped 196:25
population 151:4
  151:5 193:16
portal 29:21
  30:17 31:1,14
  31:16
PORTION 2:2
  209:7
pose 195:18
position 159:2
  168:10 192:20
positions 168:16
  174:21
possibilities
  205:11
possibility
  179:16
possible 13:14

40:5 94:10
  109:5 191:12
possibly 41:18
  53:5 88:8
  171:12 188:21
  189:2
post-conviction
  7:17
postage 13:9
postpone 112:8
  133:23
postponed 112:7
  126:11
posture 150:3
  198:7 199:14
potential 7:13
  27:9 28:21
  52:17 85:18
  119:6 138:4,17
  141:9 181:13
potentially 100:7
  143:12 149:20
  150:3 154:8
  164:14 207:3
Powell 53:22
  62:4,7,24 63:1
  63:10,12 64:3
  64:14,16 65:1
  65:12,14,25
  66:9,11,21 67:9
  67:11 68:7,9
  69:7,22,24
  70:23,25 71:4
  72:23 73:22,24
  75:1,10,15,16
  75:25 76:7,8,19
  77:9,11 78:18
  87:20 129:14
  173:4,6 201:25
  202:2
Powell's 86:2
  87:1
power 178:15,16
  178:22 179:17
  179:17
practice 22:18
  167:1

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 31 of 237
4/26/2023                Florida Senate Legislative Session              Audio Transcription

Page 23

| | | | | |
|---|---|---|---|---|
| **practices** 164:20 | 19:13 20:2,4,17 | 72:23 73:7,22 | 120:10,14,18 | 170:9,10 171:4 |
| 165:6,10 | 20:20,24 21:1,4 | 73:24 74:24 | 120:20,25 | 171:6 173:4,6 |
| **pre-filled** 174:11 | 21:7,11,14,20 | 75:14,16,23 | 121:6,8,11,20 | 174:25 175:21 |
| 174:12 | 21:23 22:2,5 | 76:6,8,15 77:9 | 121:24 122:1 | 175:24 179:4,4 |
| **precinct** 116:25 | 23:8,11,17,25 | 77:11 78:9,18 | 122:14,19,21 | 179:25 180:1,5 |
| 117:3,20 | 24:14,14,20,23 | 78:25 79:10,12 | 122:25 123:3 | 182:22 183:7 |
| 118:22,24 | 25:2,8,10,14,15 | 79:13 81:2,7,9 | 123:10,17,19 | 183:17,21,24 |
| 152:7 153:1,3 | 25:17,19,22 | 81:14,16 82:2,7 | 124:7,12,14 | 186:2 187:16 |
| 154:17 192:8 | 26:2,8,16,19 | 82:18,21 84:4 | 125:2,5,7,9,16 | 187:17,21 |
| **precincts** 117:5 | 28:4,7,14,16 | 84:15,20,22 | 125:18,22,24 | 194:16,17 |
| 117:21,24 | 29:13,16,22,25 | 85:5,6,23,25 | 126:8,9,10,19 | 195:21 197:14 |
| 155:7 192:11 | 30:6,9,13,15 | 86:17,18 87:11 | 126:20,25 | 197:25 198:3 |
| **preference** 59:12 | 31:2,5,19,21 | 87:13 88:15 | 128:20 129:6 | 198:22,22 |
| **prefilled-out** | 32:4,7,12,15 | 89:7,9 90:2,7,8 | 129:10,11,12 | 199:6,9 200:17 |
| 37:6 38:1 | 34:3,6,10,12,21 | 90:25 91:2,16 | 129:16 131:14 | 200:20,22 |
| **prefilling** 36:18 | 34:24 35:3,5,21 | 91:17,24 92:9 | 131:15 132:3,4 | 201:15,20 |
| **prescribed** 177:3 | 35:24 36:5,8,13 | 92:10 93:10 | 132:7 133:4,17 | 202:3,14,18,21 |
| **presence** 126:17 | 36:22,24 38:4,8 | 94:11,12 95:3,8 | 134:3,6 135:1 | 203:1 208:21 |
| 126:18 | 38:25 39:2 40:6 | 96:22,25 97:10 | 135:10,18,22 | 209:1,6 |
| **present** 37:21 | 40:25 41:2 42:3 | 97:11,25 98:13 | 136:20,25 | **presidential** |
| 50:20,24 52:16 | 42:25 43:2,19 | 98:14,21,23 | 137:15,25 | 59:12 111:21 |
| 126:19 132:9 | 44:7,9,17 45:3 | 99:9,11 100:9 | 138:19,20 | 112:7 |
| 139:8,24,24 | 45:6,23,25 46:1 | 100:10,19,21 | 139:3,12,14 | **press** 85:16 |
| 154:5 164:11 | 46:18,20 47:12 | 101:4,10,12,24 | 140:15,25 | 195:12 |
| 175:16 | 47:14 49:3,7 | 101:25 102:6,9 | 141:2 142:23 | **presuming** 3:21 |
| **presidency** 186:3 | 50:9,11 51:23 | 103:3,4,14,16 | 142:24 143:5 | **presumption** |
| 196:4 | 51:25 52:5,8,19 | 103:21,22 | 143:15,20 | 28:20 |
| **president** 2:6,13 | 52:21 53:11,14 | 104:13 105:3 | 144:25 145:1 | **pretend** 197:5,10 |
| 2:16 3:1,2,9,11 | 53:17,21 54:1 | 105:16,19 | 145:11,13,23 | **pretty** 15:13 |
| 3:17 4:10,12,17 | 54:15,17,24 | 107:1,4,14,15 | 146:4,13,15 | 35:19 39:25 |
| 4:23,25 5:7,9 | 55:7,14,22 56:8 | 108:12,15 | 147:4,6,16,18 | 84:23 102:25 |
| 6:8,10,18,20 | 56:14,16 57:2,4 | 109:14,15,18 | 148:9,10,15 | 171:17 |
| 7:1,3,14,24 8:1 | 57:10,12,23,25 | 109:20 110:5 | 149:9,12 | **prevent** 52:18 |
| 8:20,22 9:2,4 | 58:6,8,22 59:13 | 110:23,25 | 150:12,14 | **previous** 18:12 |
| 9:11,15,16,21 | 60:4,6,13 61:5 | 111:24,25 | 151:16 152:1,3 | 32:20 35:6 56:6 |
| 9:22 10:1,3,12 | 61:11 62:3,7,15 | 112:11,13,22 | 153:19,25 | 59:19 195:9 |
| 10:14,23,23 | 62:24 63:2,6,8 | 112:23 113:10 | 154:12,14 | **previously** |
| 11:6,6,10,23,25 | 63:10,12,19,22 | 114:10,12 | 155:13,23,25 | 116:12 |
| 12:4,8,11,16,18 | 63:23 64:2,14 | 115:10,14,16 | 157:2,8,22,23 | **primary** 59:12 |
| 12:24 13:1,15 | 64:16,23,25 | 115:17,18 | 158:1,2,15,19 | 101:16 168:21 |
| 13:17 14:9,13 | 65:12,14,22,24 | 116:2,4,13,20 | 158:22 160:1,7 | 202:20 |
| 14:20,22,25 | 66:9,11,17,20 | 117:6,9,16,17 | 160:13,23,24 | **principle** 68:3 |
| 15:3,5,7,17,21 | 67:9,11,24 68:1 | 117:25 118:2,8 | 161:6,9 163:11 | **print** 53:10 |
| 15:24 16:5,7 | 68:7,9 69:4,6 | 118:11,16,18 | 163:17 164:15 | **prior** 10:5 59:10 |
| 17:17,19,22 | 69:22,24 70:12 | 119:3,4,13,15 | 164:18 167:2 | 164:4 184:4 |
| 18:1,7,10,17,20 | 70:14,23,25 | 119:19,22,24 | 167:11,12,22 | **privacy** 113:20 |
| 18:24 19:2,10 | 71:3,22 72:21 | 119:25 120:5,7 | 168:4,7,20 | **private** 15:13 |

HF.Supp.App.3545

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 32 of 237
4/26/2023                Florida Senate Legislative Session              Audio Transcription

Page 24

**privileged** 183:6
**probably** 6:11
  9:13 12:6 14:2
  20:9 22:14
  26:12,22 67:4
  82:14 101:6
  102:15 107:10
  110:2 144:23
  156:2 188:2
  197:13 201:4
**problem** 3:4 7:10
  13:11 30:10
  61:18 62:2
  72:17 80:2
  119:7 152:13
  171:8 173:3
  181:19
**problematic**
  97:23,24
  143:11 174:15
**problems** 39:10
  79:21 89:21
  153:13 171:9
**procedure** 81:25
**proceed** 209:2
**proceeding** 139:6
**process** 27:14
  38:14,22 39:13
  40:17 47:4
  48:14 49:2
  70:21 75:17
  76:11,20 78:12
  78:16 87:6 88:6
  98:20 104:11
  105:8,10
  106:16 110:20
  112:4 113:3
  117:3 125:21
  139:23,25
  140:12 141:7
  163:8 166:10
  166:25 174:8
  181:15,21,22
  190:9 191:19
  191:22 199:12
  203:18 204:18
**processable** 48:9

**processed** 96:7
**processes** 47:21
  48:17,23
  113:25 114:1
  188:7 191:17
  207:8,9
**product** 87:7
  194:13
**professionals**
  134:16
**profit** 66:15
  68:24
**proforma** 3:22
**program** 59:8
  89:11,13
  130:23 148:5
**progress** 208:22
**prohibit** 180:11
**prohibited** 19:23
**prohibition**
  36:18
**promise** 27:9
  142:12,13
  147:19
**promises** 116:6
**prompting** 32:23
**proof** 49:18
  88:23 161:20
**proper** 81:25
  198:6 199:13
**properly** 172:25
**property** 152:24
  182:25
**proportional**
  21:25 22:1
**proposal** 112:4
**proposed** 112:6
**proposing** 162:19
**prosecute** 142:16
**prosecuted** 54:12
  55:3 144:17
**prosecution**
  54:23 56:25
  141:17 142:14
  142:19
**Prosecutors**
  83:12

**protect** 27:18
  142:20 144:10
**protected** 111:5
**protecting** 16:15
**protective** 188:6
  188:8
**protects** 144:15
**proud** 99:20
  132:8 133:1
  148:17 165:7
  205:12
**prove** 27:21 29:1
  45:16
**proven** 65:21
**proves** 178:19
**provide** 7:11
  16:12 26:5
  31:17 50:14,16
  55:24 69:9 70:5
  70:15 83:22
  88:23 89:2 98:4
  99:23 124:5
  145:18,21
  173:13 184:17
**provided** 55:23
  57:6 70:6
  122:16 194:13
  210:4
**provides** 52:16
  141:8,16
  184:13 207:24
**providing** 38:3
  40:22 70:10
  74:17 95:21
  139:7 147:1
  163:25 168:6
  193:18
**proving** 140:10
**provision** 2:25
  15:23 16:13
  37:5 51:11
  59:19 85:2 96:6
  96:7 156:23
  174:11
**provisional** 55:3
  56:24 141:11
  141:13 142:18

  142:21 143:8
  143:12 144:12
  144:16 189:23
  189:25
**provisionally**
  54:22 56:4
**provisions** 48:10
  57:9 101:20
  123:23 124:21
  174:1
**public** 38:12,13
  38:16 74:5,21
  82:4 87:8 92:3
  92:8 170:24
  187:6 204:22
**publicly** 92:15
**punish** 124:10
**purpose** 22:12
  28:8,13 52:11
  56:2 57:1 129:7
  140:4 202:19
**purposes** 67:13
  90:14
**pursuant** 42:21
  77:24
**pursue** 163:21
**pursuing** 112:18
**push** 189:9
  197:22
**put** 5:2 11:3
  13:23 22:24
  33:4 46:25
  51:18 57:17
  64:10 66:25
  73:11 74:21
  82:9 90:18 95:2
  97:9 99:4 105:7
  106:13 114:21
  137:12 168:1
  170:19 176:6
  191:13 196:17
  205:18
**putting** 33:5
  46:16 47:24
  48:18,24 50:15
  50:20 51:3
  57:15 59:24

  117:14 123:22
  134:17 136:12
  136:13 141:21
  150:2 189:3

———————
**Q**
———————

**qualification**
  200:10
**qualified** 45:17
  144:5 183:4
**qualify** 198:23
**qualifying** 196:4
**quarter** 32:11
  35:1 177:2
**question** 5:10 7:4
  8:2 13:19 15:18
  16:11,11 17:18
  17:23 18:8,11
  18:18 20:3,6,18
  21:3,5,21 23:9
  23:12 25:9,11
  25:18 26:17,24
  27:1 28:1,5
  29:14 30:7,14
  30:16 31:3,20
  31:24 32:5 34:4
  34:14,22 35:4
  35:22 36:14,16
  37:1 38:10,19
  39:1 40:7 41:3
  41:13 42:4 43:3
  43:20 44:18,20
  45:24 46:10
  47:2,11 48:15
  49:4,14 51:22
  51:24 52:10,20
  53:9,15,18
  54:16,25 55:8
  56:7 57:3,24
  58:23 59:19
  60:5 61:6 62:5
  62:16,18,25
  63:11,13,16,25
  64:4,15,24 65:2
  65:5,13,23
  66:10 67:10
  68:8,16 69:5,23

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 33 of 237
4/26/2023                    Florida Senate Legislative Session              Audio Transcription

Page 25

70:13,24 71:23
71:25 72:22
73:9,23 74:25
75:2 76:5,7,11
76:16,19 77:10
79:4,16 81:24
82:25 83:6 86:2
87:1 88:7 93:12
94:23,25 95:14
97:24 102:17
104:15 107:21
114:7 118:12
120:15 121:21
122:3 123:11
123:12,16,21
124:8 141:4
184:6,11
195:18 198:19
198:20
**question-and-a...**
177:9
**questioned** 179:9
**questioning**
17:21 32:21
51:13 116:14
152:6
**questions** 3:11,15
3:21,25 14:9,15
25:21,24 38:5,7
38:23 39:13
40:12 41:23
42:7,9 43:23
44:11 46:23
47:18 50:13
53:20,25 62:4
75:15 78:21,23
79:1 85:8 90:3
90:4,11 91:13
94:2 95:4,5
97:13 100:12
116:17,18
121:12 133:20
135:2 138:21
142:25 145:24
148:11 153:19
154:4 157:2
163:12 167:15

167:15 168:6
176:24 180:7,9
201:6
**quicker** 60:24
70:10
**quickly** 61:4
**quite** 39:16
181:20 198:20
**quo** 179:11
**quorum** 126:16
126:19
**quote** 10:19

———————
**R**
———————
**raise** 172:5
**raising** 32:10
**Ralat** 130:21
**rallied** 132:10
**ran** 25:13 157:9
158:2
**Ranger** 128:3
**Raton** 132:12
**raw** 205:18
**reach** 72:4,19
**reached** 160:11
**reactivated**
182:12
**read** 2:9 86:16
113:22 129:17
133:7,24
137:21 140:20
145:6 147:12
151:22 155:19
161:2 201:10
201:12,16
**reading** 110:11
131:13 150:16
**reads** 42:12
**ready** 37:17 49:5
51:21
**real** 61:3 142:9
164:24 202:22
**reality** 27:4
142:15 164:1
**realizing** 22:20
26:21 203:6
**really** 2:16 13:19

14:2 31:11 37:1
37:12,18 46:9
50:14 52:11
54:18 59:24
84:18 85:7
105:22 106:20
107:25 111:1
116:24 142:2
148:21 150:18
150:21,25
154:2 155:10
158:23 159:8
162:12 164:19
166:13 171:2
171:21 172:9
172:20 176:2
177:12,19
178:14 179:21
179:22,22,23
184:20 192:2,3
193:21 194:7
195:16 200:7
202:8
**realm** 110:16
**reason** 6:12 10:7
10:11 12:7 50:4
58:3 61:8 77:21
78:13 97:19
110:15 123:14
124:24 148:1
162:7 180:17
198:18 199:18
**reasonable** 42:19
**reasoning** 180:16
**reasons** 11:13
18:14 106:23
123:22 139:10
143:13 146:11
154:9 164:10
166:22 173:8
175:15 198:18
207:15
**rebuttal** 28:20
**recall** 85:15
**receipt** 26:5,5,7
27:12,20 28:9
28:11,13 29:7

30:11 68:3
69:11 70:19
173:16,18,22
190:12
**receipts** 67:22
**receive** 67:22
68:18 71:9
103:2 162:13
**received** 48:13
**receives** 138:3
141:9 166:15
**receiving** 69:1
144:1
**recess** 126:8,13
126:15
**recognize** 16:19
19:9 20:18
25:23 62:4
128:22
**recognized** 2:14
3:13 4:10 14:11
14:21 15:1,5,18
15:25 16:6
17:17,23 18:8
18:18,25 19:11
20:3,25 21:4,12
21:21 22:3
23:23 24:21
25:9,18,23 26:8
26:18 28:5,15
29:14,23 31:3
31:20 32:5,13
34:4,11,22 35:4
35:22 36:6,23
38:6 39:1 40:7
41:1 42:4 43:1
43:21 44:7 45:4
46:1,19 49:6
50:10 51:24
52:6,20 53:11
53:18,24 54:16
54:25 55:8,20
56:9,15 57:3,11
57:24 58:6,23
59:14 60:5,14
61:6 62:5,16,25
63:7,11,19,24

64:15,24 65:13
65:23 66:10,18
67:10,25 68:8
69:5,23 70:13
70:24 71:23
72:21 73:7,23
74:25 75:15,24
76:6,16 77:10
78:9,20,22 95:6
98:1 116:19
117:7 120:12
121:14 126:6
126:22 130:12
132:6 134:4
135:8,19
136:22 138:1
139:13 141:1
143:18 145:12
146:2,14
147:17 148:14
150:13 152:2
153:23 154:13
155:24 157:6
158:16,20
161:7 163:15
164:16 167:20
173:5 175:22
180:2 183:22
187:19 198:1
199:7 202:1,16
202:24
**recognizes**
130:25 131:7
**recognizing**
129:21 130:3
**recommendation**
114:16
**recommendati...**
113:2,23
207:18
**recommended**
112:2
**record** 10:15
44:22 50:15
80:18 160:21
209:4
**recorded** 61:20

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 34 of 237
4/26/2023                Florida Senate Legislative Session              Audio Transcription

Page 26

recording 1:10
  210:3
records 42:14,15
  42:18 60:20,21
  77:20
redistricting
  152:20,20,22
  153:7,17 155:2
reduce 98:18
  146:10
reelected 159:4
refer 23:21
referred 26:17
referring 42:24
  58:5 66:24
  94:21 142:4
regard 36:17
  65:15 70:1
  72:24 156:21
  173:10 178:10
Regarding
  206:18,23
regardless 27:12
  33:8 106:5
  142:17
register 5:13,24
  26:6 29:21
  30:20 31:10,11
  65:7 81:22 82:6
  145:17 162:12
  169:18 174:9
  188:23
registered 5:15
  5:17 17:10,11
  27:10 39:24
  42:15 45:9 64:5
  64:12 71:13
  72:16 75:22
  80:16 124:23
  125:4,12
  134:12 161:15
  162:22 169:23
  170:5 173:17
  174:10 176:23
  176:25 188:22
  189:4 205:6
  207:20

registering 28:10
  31:16 39:23
  66:15 170:2
  185:1 187:3
registrants 27:20
registration 2:22
  2:25 4:3,5 5:3
  5:14 6:3,4 15:9
  15:12 16:4,17
  17:6 18:6 19:21
  19:24 20:1,12
  22:7,10,18,21
  26:4 27:3,5,6
  27:12,23 28:24
  29:19 30:19
  31:13 33:12,25
  34:9 36:4,19
  39:18 40:10
  42:14,15,17
  43:9 49:18,24
  50:2,7 63:14
  64:11 66:7,13
  67:21 68:14,18
  69:17 70:3,16
  77:20 87:10
  120:3 123:6,9
  124:2 143:8
  161:20 162:2,5
  162:10,16,18
  164:8 165:21
  166:16 170:22
  171:23 173:12
  173:15,20
  174:2 176:20
  177:9,17
  180:12,13,22
  181:1,5,8 184:9
  189:12,17
  190:11 191:8,8
  200:9 205:23
registrations 5:6
  33:16 185:4
regulation 22:17
  27:3
regulations 27:20
  205:25
reiterate 202:4

reject 104:11
  179:23
rejected 179:11
rejecting 104:6,8
related 18:13
  63:13 96:15
  205:23
relates 55:4 62:8
  164:21 165:21
relating 2:5 4:3
  14:16,18
  133:11 201:19
relations 74:5
relative 210:6
relevance 68:5
relieved 134:10
remarkably
  205:21
remarks 132:6
remember 15:10
  111:5 124:22
  127:20 185:16
  186:4 190:24
remembrance
  128:16
remind 23:18
  151:9
remotely 205:4
remove 76:20
  162:20
removed 71:11
  71:14,17 72:3
  72:12 75:19
  76:13,21 140:1
  145:19
removes 134:10
removing 95:15
  117:23 118:22
rendered 138:8
renowned 130:1
  130:8,15
repeal 11:2 23:15
  24:3
repealed 23:16
repeat 21:5 76:7
  76:10 144:21
  179:15 187:23

  188:11 193:25
repeating 21:2
  59:5
replacing 165:24
report 83:23
  86:15 110:11
  110:17 112:18
  113:1,12,17,18
  114:22 191:18
reported 17:11
reporting 60:10
  92:21 95:18
  104:4
reports 185:12
represent 31:6
  92:1 195:23
representation
  175:6,7
Representative
  32:12 83:3
representatives
  104:17
Republican
  178:4 182:8
  184:24
Republicans
  170:2 178:4
  185:1
request 30:21,25
  30:25 50:1
  75:18 98:19
  102:5,23 121:2
  148:5 162:4
requested 2:2
  8:12 103:25
  209:7
requesting 16:17
requests 76:12
  90:23
require 190:8,11
required 60:9
  71:20 148:7
  173:16
requirement
  14:16,18 17:8
  59:11 64:11
  182:12

requirements
  23:6 28:3 34:1
  93:13 172:16
requires 59:7
  134:11 139:25
  145:17
requiring 118:4
  134:24 207:25
reregister 63:18
  72:5 185:3
  193:12
reregistered
  125:15
residence 42:17
resident 83:21
  197:1
residential 42:19
  58:4 77:13,15
  77:18,22,25
  78:2,6,8,15
residents 18:5
residing 161:15
resign 8:24 9:16
  9:23 11:7 24:7
  24:15 156:12
  157:13,15,18
  157:23 158:3
  159:1,11
  168:17 178:24
  179:5 193:22
  194:4 195:22
  195:25 196:7
  197:15 198:11
  199:19,22,25
  202:7,9 206:18
Resign- 158:5
Resign-to-
  175:17
Resign-to-R 24:8
Resign-to-Run
  3:1 9:7 10:5,11
  11:13 12:5,15
  23:13,15 24:4,5
  157:9 167:25
  167:25 168:15
  172:13,25
  174:17 178:23

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 35 of 237
4/26/2023                Florida Senate Legislative Session            Audio Transcription

Page 27

181:17
**resignation** 24:18
**resigned** 174:21
  175:3
**resigning** 174:18
  179:1
**resolution** 129:15
  129:17,20,21
  130:2,2 131:13
  131:16,20,22
  132:1,9
**resolved** 130:9
  130:16,24
  131:6 169:2
**resolving** 129:19
**resounding**
  195:10
**resources** 40:22
  70:22 87:2
  134:20,24
  137:5,11 147:2
  191:15
**respect** 92:14
  169:7 203:9
**respond** 14:21
  15:6,25 18:8,25
  20:3,25 21:12
  22:3 25:9 26:9
  26:18 28:15
  29:23 30:14
  31:20 32:13
  34:11 35:4 36:6
  36:23 39:1 41:1
  44:8 45:4 46:19
  47:13 50:10
  52:6 54:16 55:8
  56:15 59:14
  61:12 62:16
  63:7,20,25
  64:24 65:23
  66:18 67:25
  69:5 70:13
  71:23 73:8
  74:25 75:18,24
  76:12,16 78:10
**responding** 49:9
**response** 16:6

23:24 29:17
43:1 52:2 53:12
57:11 60:14
65:15 79:3 86:1
131:19 135:3
138:22 143:1
143:17 145:25
148:12 153:21
157:4 163:13
167:17 180:16
**responsibilities**
  53:6 196:21
**responsibility**
  27:18 45:1
  49:20 57:8
  122:17 134:14
  134:18 137:4,9
  161:22 178:9
  199:3,3,5
  208:14
**responsible** 46:7
**rest** 169:7 200:3
  207:10 208:23
**restored** 134:13
**restrictions** 5:1
  173:11
**restrictive** 154:9
**result** 106:24
  111:13,14
  153:3 164:7
  199:10
**results** 102:19
  166:2
**retain** 159:15
**return** 133:6
**returned** 13:4
  105:6
**returning** 81:21
  82:5 139:20
  171:14
**revenue** 87:21
**review** 42:13
  54:21 56:4
  98:16 143:10
  164:4
**reviewed** 33:11
**reviewing** 64:4

**revises** 147:24
**revisit** 115:21
  116:1
**revoke** 138:13
**rich** 44:1
**Rick** 182:11
  196:8
**rid** 176:12
**riding** 188:4
**right** 6:6 9:22
  12:22 16:23
  22:15,15 25:6
  33:1 34:19
  38:24 39:17
  40:16 46:2,9
  47:3,16 48:1,24
  55:18 76:2 78:1
  79:19 82:15
  83:10 88:12
  91:8 95:2,14
  97:15 99:24
  102:1 105:2,9
  105:21 113:23
  116:21 124:18
  133:17 135:16
  138:13 140:3
  144:15 149:1
  150:5 152:20
  153:13 157:14
  162:12 164:23
  166:21 168:10
  168:14 172:2
  174:19 178:20
  182:5 184:24
  185:2,8,21,22
  186:25 190:18
  194:12,24
  203:14 205:2
  206:6 208:6,11
**rights** 16:20
  134:13 147:23
  151:8 192:6
  205:21
**rioting** 195:2
**ripped** 86:23
**rise** 129:8 132:14
  173:7 175:19

**rises** 132:14
**risk** 46:15 67:6
**road** 30:3 92:19
  120:2 164:6
**Rodriguez**
  182:14
**roll** 67:6 76:21
**rolls** 28:12 40:3
  71:11,17 140:1
  145:20
**room** 39:22
  156:4 204:7,10
**Rosado** 130:21
**rotunda** 128:15
**Rouson** 78:22,24
  79:15 80:11
  81:2,3
**route** 110:18
  111:19
**row** 108:25
**ruin** 33:1
**rulemaking**
  27:25 68:4
  70:20 190:14
  190:15
**rules** 125:25
  126:5,22
  139:19 189:3
  190:17,20
  196:10
**run** 8:25 9:15
  10:9,10,17,19
  11:5,7 12:3,23
  88:24 156:11
  157:12,14
  168:4,7,20
  172:23 174:18
  174:21,25
  175:18 178:24
  179:1,2,4,5
  182:22 183:4,6
  183:17 186:1,3
  186:4 193:23
  194:5 195:20
  195:22,24
  196:6,8 197:15
  198:11 199:19

199:22,25
  202:7,9 206:18
**running** 3:1 9:11
  9:21 10:16
  16:21 24:6,12
  25:1,2,15
  157:22 158:7
  168:9 170:9
  172:16 182:9
  197:23
**runs** 25:3

————————
**S**
————————

**sacred** 206:7
**sacrosanct**
  106:15 172:2,3
**sad** 101:18
**safe** 10:20 208:9
**Safety** 19:20 41:6
**salute** 203:24
**Santiago** 194:21
**Sarah** 203:12
**sat** 46:21 175:2
**satisfy** 95:12
**saving** 13:8
**saw** 73:2 172:17
  174:19 195:4
**saying** 9:14 19:18
  37:22 40:24
  50:22 60:21
  66:23 93:3
  95:20 97:20,21
  98:15 103:7
  115:20,25
  136:6 148:20
  168:12 177:1
  179:3 186:23
  188:9 196:16
**says** 7:18,20
  49:22 77:20
  98:4 149:4
  159:20 161:25
  162:15 163:1
  185:17 189:10
  189:10,11,15
  194:25
**SB** 114:2,2

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 36 of 237
4/26/2023                Florida Senate Legislative Session              Audio Transcription

Page 28

115:13,13,21
115:21 126:11
133:7 190:17
190:17
**scale** 120:9
174:14
**scared** 46:9
**scenario** 37:23
**schedule** 82:24
**scheme** 103:1
**scholars** 9:13
24:16
**school** 119:9
128:3 152:15
153:11 199:21
**science** 65:18
**scorch** 197:21
**Scott** 182:11
196:8
**scrutiny** 6:2
**se** 51:2 106:1,8
165:2
**seamless** 40:4
**search** 83:10
88:24
**season** 100:2,23
195:9
**seasons** 99:17,18
206:14 207:23
**seat** 10:21 157:17
195:22
**second** 54:19
76:17 102:15
102:16,21
121:10 128:1
129:18
**Secondly** 16:18
**secrecy** 104:10
**secretary** 2:3,10
5:12,13 8:4,4,7
8:17 14:4 26:14
35:15 39:8 41:7
41:9,14,25
45:15,16,20
46:22,24 47:1,4
47:9 51:19
57:15 59:20

61:1,25 72:10
72:13 73:3,17
74:2,11,14,23
76:23 77:5
79:19 80:5,22
81:5,12 82:14
82:17,19,23
83:4 84:1,10
88:1,9,19,21
89:12,15,21
90:21 92:1
110:12 111:11
111:18 120:16
126:16 129:20
131:21,23,24
132:2 133:9,25
137:22 140:22
145:8 147:13
151:23 155:20
160:22 161:3
166:10 167:10
201:17 203:25
203:25 209:1,5
**section** 6:22
14:17 56:2 59:2
84:8 93:5,17
94:8 116:21,22
116:24 117:10
142:3
**sections** 143:6
204:20
**secure** 111:4
126:14 208:9
**security** 18:3
33:11 113:19
137:10 176:1
178:13 179:23
180:23
**see** 9:24 19:21
21:8 28:19 39:7
52:2 57:20
59:25 62:3 74:4
81:23 82:1
83:12,15 97:23
109:8 111:22
116:23 119:6
132:22 133:5

150:23 156:13
177:25
**seeing** 22:9 49:10
80:2 86:14
184:3
**seek** 27:19 33:7
159:7 168:18
197:11,18
**seeking** 34:17
66:4 69:9 146:8
149:16
**seeks** 208:12
**seen** 9:13 36:1
39:9 59:22
79:20 86:4
169:10
**selfish** 12:7
**selling** 197:8
**semantics** 162:17
**Senate** 1:11 2:4
52:23 107:17
126:8,12,20
128:19 129:14
129:20 130:2,9
130:16,24
131:6 133:3,10
165:7 174:19
176:11 195:23
198:24 201:18
**senator** 2:11,13
2:15,18 3:13,14
3:24 4:11,13,23
4:24 5:7,8,23
6:8,9,18,19,21
7:1,2,4,14,15
7:24,25 8:2,20
8:21 9:2,3 10:1
10:2,12,13 11:1
11:10,11,23,24
12:2,11,12,16
12:17,24,25
13:15,16,18
14:10,10,12,14
14:15,20,22,24
14:25 15:2,7,17
15:20,22,24
16:1,2,5,7,8,10

17:18,19,20,25
18:2,7,9,11,17
18:19,21,24
19:1,10,12,13
19:14 20:2,4,5
20:17,19,24
21:1,2,6,11,13
21:20,22 22:2,4
23:8,10,11,12
23:14,18,23,25
24:20,22 25:8
25:10,17,19,23
25:24 26:1,3,10
26:12,16,19,24
28:4,6,8,14,16
28:17 29:13,15
29:17,22,24
30:1,6,8,9,13
30:15,17 31:2,4
31:6,19,21,22
32:4,6,8,14,16
34:3,5,7,10,12
34:13,21,23,25
35:3,5,21,23,25
36:5,7,13,15,17
36:22,24,25
38:6,8,10,11,25
39:2,3,4,19
40:6,8,25 41:2
41:3 42:3,5,25
43:2,20,22 44:8
44:9,17,19 45:3
45:5,25 46:2,18
46:20,21 47:13
47:14,15,17
49:3,7 50:9,11
50:12 51:10,23
51:25 52:5,7,9
52:19,21 53:13
53:15,17,19,22
53:24 54:1,5,10
54:15,17,24
55:1,7,9,14,20
55:21,23,25
56:8,10,10,14
56:16 57:2,4,5
57:10,12,23,25

58:7,8,9,22,24
59:13,15,17
60:4,6,13,15
61:5,7,13,16
62:4,7,8,15,17
62:24 63:1,6,8
63:10,12,21,22
63:24 64:1,3,14
64:16,23,25
65:1,12,14,22
65:24,25 66:9
66:11,12,17,19
66:21 67:9,11
67:12,15,24
68:1,7,9 69:4,6
69:7,22,24,25
70:12,14,23,25
71:1,1,3,4,4,5
71:22,24 72:23
72:24 73:9,22
73:24 74:24
75:1,1,10,15,16
75:23,25,25
76:7,8,9,15,17
76:19 77:9,11
78:10,11,18,20
78:22,24 79:3
79:10,11,15,15
79:23 80:1,11
80:13 81:2,3,7
81:8,14,16,17
82:3,7,8,20,21
84:4,5,5,10,15
84:16,20,21
85:2,5,6,23,24
86:2,17,18,19
87:1,11,12,14
87:20 88:4,15
88:16,16 89:7,8
90:2,6,8,10,25
91:1,3,9,24,25
92:9,10 93:10
93:11,12,18
94:11,12 95:3,4
95:7,9,10,17
96:16,22,24
97:10,11,25

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 37 of 237
4/26/2023                 Florida Senate Legislative Session        Audio Transcription

Page 29

98:2,13,14,21
98:22,23 99:7,9
99:10,12,13,13
100:9,10,14,19
100:20 101:4,5
101:10,11,20
101:24,25
102:7,8,10
103:3,4,14,15
103:17,21,22
104:13,14,15
105:3,4,16,18
105:19,21
107:1,3,14,15
108:12,13,14
109:14,15,19
109:24 110:3,8
110:23,24,25
111:24,25
112:11,12,14
112:19,22,23
113:10,11
114:10,11
115:3,10,11,14
115:15,17,18
116:2,3,9,13,20
117:6,8,11,16
117:17,25
118:1,3,8,9,9
118:13,16,17
119:3,4,13,14
119:19,20,22
119:23 120:1,5
120:6,11,12,13
120:18,19,25
121:1,6,7,14,15
121:20,21,24
121:25 122:14
122:15,19,20
122:25 123:1,3
123:4,5,7,10,11
123:12,17,18
123:20 124:7,8
124:12,13
125:2,3,5,6,9
125:10,16,17
125:22,23

126:5,7,24
128:22 129:6,7
129:9,12,13,14
132:5,5,7
133:12,15,19
133:22 134:1,3
134:5 135:2,5,6
135:7,8,9,19,21
135:22,25
136:22,24
137:23,25
138:2,24,24
139:1,2,4,12,14
140:23,25
141:2 143:3,4
143:18,20
145:9,11,13
146:2,3,5,13,15
147:14,16,18
148:14,15,16
149:7,10,11
150:12,14,15
151:24 152:1,3
152:6 153:23
153:24 154:2
154:12,14
155:21,23,25
156:3 157:6,7
158:15,17,21
158:23 159:23
159:23 160:1,3
161:1,4,6,8
163:15,16,18
164:16,17
167:13,20,21
167:24 170:10
170:12 171:4,5
173:4,6 174:16
174:23 175:8,9
175:20,21,23
179:8 180:2,4,6
180:15 181:3
181:16,18
182:12,15
183:21,23
187:17,19,21
188:1 192:22

194:16,17
197:1,6,8,9,9
198:1,2,9 199:6
199:8,12
200:25 201:7,8
201:9,10,23,23
201:25 202:2
202:16,18,23
202:23,25
204:10,14
206:21
**senators** 2:6
126:17,17
128:20 131:22
175:25 200:2
208:21 209:2,3
**send** 7:18 52:3
60:21 61:14,25
63:21 80:22
92:6 97:4,21
98:6 99:5,5
141:5 163:9
**sending** 37:3,6
38:1 74:19
80:12 97:16
**sends** 135:14
**seniors** 13:8
**sense** 21:18 61:18
66:2,5,24 67:7
67:8 83:24
102:2 106:2
137:3 185:5
**sensible** 66:1,5
**sensitive** 15:13
15:16 16:15
28:24 69:12
**sent** 49:23 61:20
98:7,9 162:1
189:16
**separate** 13:23
27:13 61:21
**separately** 13:24
**separation** 106:6
**September** 128:6
**sergeant** 126:13
**series** 180:7
194:18

**serious** 5:24,25
14:7 23:5 35:19
**servant** 187:7
**serve** 22:12 159:5
159:16 182:21
183:16
**served** 127:10,23
**Service** 127:11
**services** 41:24
68:19
**serving** 16:21
127:19 128:19
**session** 1:11 36:2
36:2 84:19
169:1 186:16
186:16
**sessions** 36:1
**set** 165:11 166:4
**sets** 207:17
**setting** 54:7
**settle** 164:21
**shape** 96:8 120:8
124:17
**shaping** 131:4
**share** 3:7 41:8
45:14 61:16
83:8 84:2
**shared** 77:5 84:3
96:12,19
**sharing** 41:11
42:1 43:8 58:12
76:24 95:11
96:9 146:9
**sheet** 8:6
**shift** 61:8 99:22
99:25 100:23
100:25 101:9
102:25
**shipping** 69:10
**shirk** 199:4
**shocked** 9:5
**shooting** 96:17
**shop** 10:20 83:11
83:15
**short** 129:2
**shorten** 102:4
**shortening**

103:24
**shortlist** 182:9
**show** 35:1 52:13
65:20 126:10
129:17 131:20
148:17 166:23
208:23
**shut** 36:3
**side** 32:1 113:6
196:17 197:20
**sides** 9:14 24:16
182:18 196:1
**sift** 32:17
**sign** 13:9 104:18
**signature** 62:9,11
62:12 105:15
106:1,8 107:7
207:2,17
**signatures** 13:12
62:14,21 63:5
**signed** 5:19 50:3
105:14 108:8
162:6 182:11
**significant** 85:18
86:9,24 104:1
123:25
**silliness** 160:12
**similar** 188:19
**simple** 30:24
39:16 83:5
144:18 147:24
148:21 182:3
**simply** 20:22
21:9 69:9 93:5
138:15 139:7
139:20 141:16
145:14 148:4
151:5,12 152:8
159:20 163:25
189:15 192:10
**single** 83:21
93:16 168:25
169:18 188:22
**sir** 40:8 42:5
43:22 44:19
63:1 78:19
89:11 183:23

HF.Supp.App.3551

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 38 of 237
4/26/2023                    Florida Senate Legislative Session                    Audio Transcription

Page 30

sitting 35:7
situation 33:20
    85:12 87:16
    100:8 115:25
    144:17 171:20
    207:3
situations 20:11
size 134:22
slack 175:9
slight 200:12
small 124:9
    134:20
smile 148:19
society 89:2
SOE 138:4,6
    139:22,25
    141:5,10
    145:18 152:25
    153:2
SOE's 138:7
SOEs 95:1
    122:16,22
    153:16,17
    184:16 192:11
soft 197:17,19
soldier 127:24
solely 113:19
solicit 17:13 19:5
solicitation 17:4
solution 83:5
    105:1 109:5
    114:24 115:1,7
    171:7 173:2
solve 30:10
    136:14,15,16
somebody 16:23
    28:25 30:24
    35:7 37:19 38:2
    39:23 48:2
    52:18 66:3
    71:17 76:12
    82:24 105:10
    106:22 143:11
    158:21 164:2
    174:13 184:10
    207:4
somebody's 27:6

34:19 35:13
someone's 6:4
    78:5 139:17
    141:4
somethings
    170:24
somewhat 48:21
son 127:18
    128:10,16
sororities 176:22
sorority 31:8
sorry 115:16
    118:13,22
    120:10 156:13
    175:11
sort 32:22,23
    66:24 83:5,16
    85:9,11 96:20
souls 186:5
sound 68:3
Southeastern
    38:13
spaces 118:25
Spanish 120:4
    121:2,3,4 184:9
speak 27:1 184:7
    184:25 198:4
speaking 172:18
speaks 28:1
    121:4,18
special 127:2
    128:21,24
    150:8 156:22
    186:16,16
special-order
    133:6
specialties 197:4
specific 32:18
    42:7,9 48:25
    65:3,9 66:2
    73:4,11,14
    94:22 101:13
    112:16,17,25
    113:22 114:15
specifically 3:7
    4:9 65:8 75:8
    92:4 115:6

117:19
specified 123:2
speech 127:14
spend 11:19
    43:25 75:11
    86:3,9
spending 149:13
spent 150:1
    166:11
sphere 22:7
spirit 69:15
    146:7 149:14
    154:11 158:5
spirited 156:3
spoke 13:6 93:15
    113:7
spoken 136:5
sponsor 2:18
    15:18 17:23
    20:18 23:19,21
    25:24 26:9
    47:13 55:17
    78:23 166:7
    173:22
sponsored
    176:10
sponsors 26:9
    160:6 172:1
    191:21
spouse 107:6
St 101:13 205:17
staff 13:20 17:1
    46:25 51:20
    56:17 91:3
    108:16 110:14
    121:2 131:7
    134:24 135:11
    196:18,21
    199:11 203:12
stakeholders
    48:14 203:21
stand 10:16,25
    102:16 126:8
    126:12 171:3
standard 27:17
    62:9 68:15
    143:9 206:10

208:15,19,24
standards 70:20
    208:11
standby 41:17
    51:20
standing 69:19
    170:3 195:13
standout 169:8
star 127:8
start 2:2 47:2
    72:14 90:12
    91:12,15
    109:11
started 39:4 53:4
    61:15 93:18
    108:6 146:23
    188:12,12
starting 38:20
    136:17 190:7
starts 4:2
state 5:12 7:7,21
    7:21 8:7 9:8
    10:18 11:20
    12:23 17:12
    19:17 24:8,9
    25:3,7,15 27:24
    32:9 34:25
    35:17 38:22,23
    39:8 41:7,9,15
    41:25 43:4,18
    44:25 45:11,15
    45:16 48:7
    49:17 51:12
    57:16 58:10
    59:20 60:22
    61:9,25 62:10
    62:19 64:6 67:3
    68:5 72:10
    73:18 74:3,11
    77:5 79:20 80:5
    80:22 81:12
    84:1 88:19
    90:21 92:2,22
    95:19,22,25
    97:8,16,20 98:9
    110:13 112:1
    113:19 120:16

122:23 125:4,8
    127:11 129:11
    130:9 132:25
    134:14 135:13
    135:14 136:4
    138:11,13
    143:24 144:4
    144:22 145:15
    145:18 146:10
    151:12 152:21
    154:23 157:13
    157:14 158:7
    159:7,22
    161:25 166:25
    168:23 172:1
    172:24 182:24
    184:14 188:20
    190:13 191:2
    194:14 195:2,3
    195:24 197:23
    199:25 200:3
    203:25 204:8
    205:19 207:22
    208:20
State's 29:20
    73:3 81:5 88:21
    96:10
stated 100:16
    123:13 135:23
    181:10,16
    188:24
statement 49:16
    112:1 113:22
    161:24
statements 95:4
states 12:8 25:13
    43:5 73:2
    168:22 195:5
    195:21,23,24
    196:6
Statewide 104:23
stator 129:15
status 49:21
    103:19 161:23
    179:11
statute 11:2,4
    42:21 49:18,22

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 39 of 237
4/26/2023                    Florida Senate Legislative Session              Audio Transcription

Page 31

53:1 55:4,6
56:11 73:13,15
74:16 77:24
83:1,25 92:11
141:17,18,22
141:24 156:10
161:25 162:15
162:15 181:11
189:13
**statutes** 4:7
**statutory** 33:14
**stay** 12:10 17:20
29:18 91:18
94:14 97:19
101:6,13 102:1
113:11 114:9
160:2 168:17
**stayed** 72:7
110:16
**stays** 208:24
**steal** 35:12
**stealing** 111:1
206:3
**step** 9:20 41:7
47:9
**steps** 166:18
**Stewart** 170:10
170:12
**stick** 13:9 116:18
164:11 180:8
**sticking** 18:15
**stood** 186:8
**stop** 10:10 83:11
83:14 99:4
119:21 128:14
178:5,7 207:11
**story** 127:4
128:11
**strategies** 174:3
**strategy** 74:6
**streamlined**
39:12 40:5
174:6
**streamlining**
88:4,5
**Street** 1:24
**streets** 76:25

**strenuous** 70:3
**stress** 192:24
**strike** 42:11 58:1
61:24 79:18
93:2,20 98:3,12
100:12 109:9
135:12 152:10
154:19 161:13
193:2 199:13
**striking** 102:18
**strip** 158:10
**strongly** 137:1
143:21
**struggles** 184:3
**struggling** 49:13
**study** 111:2
114:15
**stuff** 5:23 15:15
26:11,20 39:7
39:15 49:1
84:24 85:17
101:7 108:24
114:20 142:11
164:13 195:4
196:15 202:9
**sub** 153:3
**subdivision**
118:5 119:1
**subdivisions**
154:17
**subject** 4:15
33:22 54:22
56:5 156:4
**submit** 27:5 29:5
**submitted** 33:13
110:11 124:3
**subscribe** 52:25
205:3
**subsection**
156:10,11
**subsequent**
195:17
**substantial** 85:22
**substantive**
51:16
**substitute** 2:3
133:9 201:17

**success** 131:9
164:20 165:13
195:10
**sudden** 180:23
**suddenly** 180:21
**sued** 148:6
151:12
**sufficient** 145:21
**suggested** 8:5
112:4 113:18
114:3,6 115:13
116:11 150:16
**suggesting** 86:21
162:24
**suggestion** 51:19
112:17
**suggestions**
203:23
**Suite** 1:24
**summary** 3:9
**Sunday** 100:5,7
100:15
**super** 156:17
159:9
**supervisor** 6:5
42:13,18,20
43:10 49:25
53:7 58:3,13,18
59:25 61:20
72:9,19 77:2,6
77:21,23 78:7
78:16 80:12,18
99:1 101:14
122:5 135:14
135:15 139:9
139:15 161:15
162:3 163:2,3
166:8 173:21
184:12 187:24
190:21 204:9
**supervisor's**
96:12 134:22
161:16
**supervisors** 3:5
13:6,10,12,20
14:1,4 39:8
47:25 48:5 53:9

54:9 57:7,17
59:1,7,18,23
60:11 61:17
72:2,5 76:24
78:11 79:5,6,22
80:24 88:10
91:20 92:2 93:1
93:3,15,16 94:4
94:16 95:24
97:5 98:6,8,10
99:15 101:1
104:2,6,8,17,21
104:25 106:4
107:9 108:18
108:19,20
109:4 110:12
110:21 111:10
112:8 113:4,9
113:14 114:8
114:16 115:5
117:4,24 119:7
134:8,11,18
136:1,6,9,14
137:4,13
152:12,22
153:5 154:25
188:7,20 190:8
191:13 192:16
203:22 206:13
207:6,19
**supervisors'** 92:5
**supply** 50:1
162:4
**supplying** 163:5
**support** 137:14
140:14 147:5
149:4,4 151:6,7
151:14 155:12
166:5,12,23,23
175:15 199:5
200:16
**supported** 11:14
**supporting** 139:8
166:14 179:20
183:18
**supports** 166:7
**supposed** 7:18

92:7 173:19
177:11,18
**suppress** 166:20
**suppressed** 165:6
**suppression**
165:5 177:19
177:20,21,22
177:25 205:5
**sure** 5:25 6:1
8:16,18 14:8
15:9,14 19:5
34:16 37:2,4,16
37:24 38:9
39:16 40:2
42:10 43:15
46:4,14 50:24
51:15,18 52:12
54:7 55:11,13
55:19 56:12,18
58:16 59:4,5
62:20 64:8
67:16 70:2
78:17 80:6
81:25 82:4
84:21 88:6,11
93:25 94:9
99:21 100:8
101:21 102:13
108:5 110:8,9
111:4 124:24
139:18 153:15
153:16 154:23
162:21 168:16
172:8,24 174:4
174:10 177:13
178:2 183:15
184:19 189:2
192:14 199:14
200:13
**surprise** 170:14
**suspected** 128:8
**suspicious**
120:11
**swear** 37:13
**swearing** 143:7
144:7
**switch** 42:6

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 40 of 237
4/26/2023    Florida Senate Legislative Session    Audio Transcription

Page 32

**switched** 169:19
**system** 38:23
  67:19 90:19
  117:13

———— **T** ————
**tab** 22:25 33:4
  67:1
**table** 113:15,16
  192:16
**tail** 2:19
**tailor** 88:20
**take** 5:17 16:2
  29:12 53:2
  60:21 62:21
  67:5 84:19
  90:22,24 91:9
  100:18 126:4
  128:14 135:6
  142:9 158:25
  165:10 166:16
  169:13 175:18
  203:24
**taken** 3:8 29:8
  94:20 105:12
  126:15 129:15
  170:14
**takes** 8:14 37:7
  168:19 186:2
**talk** 8:17,17 10:4
  21:24 23:14
  78:2 84:24 90:1
  92:17 116:22
  117:2 159:23
  172:12 173:14
**talked** 9:10,17
  14:3 43:8 56:17
  60:7 67:16,18
  89:12 90:16
  92:20,21 93:3
  94:17 104:7,16
  110:14 111:9
  123:1 166:6,9
  174:16 189:8
  189:20 191:23
  191:24
**talking** 8:6 20:11

37:5 40:17
43:17 54:8
55:12 67:20
72:1,6 75:7,12
80:3 86:5 94:15
94:19 101:7
104:24 108:5
111:6 116:15
117:12 123:5
140:2,3 148:19
152:18 153:6
160:3 166:12
176:20 180:24
181:23 188:12
190:23 191:11
192:10,13,15
**talks** 13:3 73:1
  92:11
**Tallahassee** 83:3
  128:13
**target** 23:20
  185:7,15
**targeted** 159:22
  170:7
**targets** 101:2
  160:6
**task** 196:20
**tasked** 69:3,18
  106:18 112:24
  115:5
**taskforce** 149:22
**tax** 19:20 180:21
**taxes** 177:20
**teaching** 38:12
**team** 8:8 127:17
  128:8,25
  129:23 130:5
  130:12,17
  131:4,9,12
  132:11,17,18
  132:21 203:13
  203:19 207:10
**teams** 8:18
  192:15
**teamwork**
  130:22
**technical** 2:16

48:19 54:18
98:17 118:6,14
118:20 119:2
147:19,24
152:5 153:5
154:3 155:9
203:8
**technicalities**
  48:22
**techniques** 151:1
**technology** 142:9
**teeth** 23:3 33:5
**telephone** 120:16
**tell** 4:8 8:25
  81:20 83:20
  90:21 91:7
  103:10 104:1
  106:21 113:17
  114:18 144:2
  156:1 182:17
  184:24 186:7
  190:12 192:3
  192:19,21
**telling** 73:15
  80:13 111:16
  119:17 128:11
  190:9,20
**temporarily**
  126:11 133:23
**term** 159:5
**terms** 10:22
  31:13 41:12
  62:11 68:20
  77:15 80:3,10
  80:13 84:7 86:4
  87:19 88:3,5,6
  114:20 122:8
**testifying** 63:4
**testimony** 204:23
**text** 82:14
**thank** 2:15 3:25
  4:11,17,24 5:8
  6:9,19 7:2,4,15
  7:25 8:21 9:3
  10:2,13 11:11
  11:24 12:12,17
  12:25 13:16

14:12,14,22
15:2,7,20,22
16:1,7,8,10
17:19,25 18:9
18:11,19 19:1
19:12 20:4,5,19
21:6,13,22 22:4
23:10,11,17,19
23:25 24:22
25:10 26:1,10
26:19,23 28:6
28:16,17 29:15
29:17,24 30:8,9
30:15 31:4,21
31:22 32:6,14
34:5,12,13,23
35:5,23 36:7,15
36:24,25 38:8
39:2 40:8 41:2
42:5 43:2,19,22
44:9,19 45:5,25
46:20 47:14,17
49:7,8 50:11,12
51:25 52:1,7,21
53:13,19,21
54:1,2,17,20
55:21 56:16
57:4,12,25 58:8
59:15 60:6,15
62:7,17,18 63:1
63:8,12,23 64:1
64:3,16,25 65:1
65:14,24,25
66:11,19,21
67:11,12 68:1,9
69:6,7,24 70:14
70:25 71:24
72:23 73:24
75:1,16 76:8,17
77:11,12 78:19
78:24 79:11
81:8,16 82:8,9
82:21 84:5,21
85:6,24 86:18
87:12,14 88:16
89:8 90:6,11
91:1,16 92:10

93:11 94:12
95:7,9,9 96:24
97:11 98:2,14
98:22 99:10,12
99:12 100:10
100:20 101:5
101:11,25
102:8,10,18
103:4,15,17,22
104:14 105:18
107:3,15
108:14 109:15
110:24 111:25
112:12 114:11
115:11,18
116:3,18,20
117:8,17 118:1
118:3,17 119:4
119:14 120:6
120:13,19
121:7,25
122:20 123:18
123:20 124:13
124:13 125:6
125:17 126:7
126:24 128:17
128:18 132:7
134:5 135:9,22
136:24 138:2
139:2,4,14
141:2 143:4,20
145:13 146:3,5
146:15 147:18
148:15 149:7
149:11 150:14
150:15 152:3
153:24 154:1
154:14 155:25
157:7 158:17
158:22 161:8
163:16,18
164:17 167:21
170:9 171:5
173:3,6 175:20
175:23 179:25
180:1,4 183:20
183:23 187:16

HF.Supp.App.3554

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 41 of 237
4/26/2023   Florida Senate Legislative Session   Audio Transcription

Page 33

187:17,21
194:17 198:2,8
198:8 199:8
202:2,13,25
203:2,11,20
204:13 206:21
**thanks** 171:3
198:15
**theft** 7:13 33:17
**themes** 204:21
**theory** 17:13
38:17 106:11
**thereto** 159:18
**thing** 11:1 27:24
51:6 83:21 87:5
97:12 121:13
124:15 135:16
140:3 157:15
158:9 162:12
172:12 182:5
182:15 183:2
189:14
**things** 9:19 10:24
25:5 40:1 41:22
48:5 66:1 67:14
79:20 83:15
89:23 90:13
92:15 98:17
104:1,22
110:13,15
113:6 117:22
118:25 124:18
132:21 136:13
146:24 154:18
154:23 155:2
167:23 171:1
171:10 172:10
174:14 176:7
181:22 185:15
186:9 189:14
189:21 190:6
191:10,13
196:19 205:8
208:4,12
**think** 3:17 6:11
6:13 9:5,13
10:19,19 11:5,8

11:12,13,15
12:1,2,3,9,10
12:19,21 13:8
16:18,24 17:10
18:12,12 19:4
20:7,14 21:15
21:18 24:2,15
25:19 27:1,23
28:1,18,23
30:16 31:17
32:20,21 35:6
35:12 39:3,19
39:21,23 40:14
41:4 43:24 44:3
44:10 46:21
47:1 51:16 52:9
52:14 54:5
56:10,19 57:19
58:24 59:16,17
61:14,15,17
64:12 66:1,2,4
66:21 68:2 69:7
69:13,16 70:6
70:18 71:24
72:10 79:23
83:22 84:23,25
85:21 86:4,7
87:6 94:21
98:24 99:4
100:11,14,16
101:16,19
103:5 104:6,15
104:24 106:19
108:10,10,17
108:25 109:22
110:12 111:5
115:3 117:18
119:12 121:15
122:2,8 133:22
135:15 147:22
149:3 152:4
155:10 156:5,8
156:9,11,16
159:16,21
162:14 164:12
168:14 169:8
170:15,18,22

171:2 172:1,21
176:8 181:19
187:4,6 194:19
196:6 197:3,3
200:5 202:11
204:24
**thinking** 38:20
161:11
**third** 15:12 26:11
68:17 108:24
201:10,13
205:14,23
**third-** 184:24
**third-party** 2:22
2:24 4:2 5:2,23
6:3,4 15:8 16:3
20:12 22:7,10
22:17,20 26:4
27:3,4 29:18
30:19 31:16
34:8 36:4 39:18
40:10 63:13
66:16 67:21
68:13 69:1,17
70:11,16 123:6
123:8 169:9,23
170:3 171:23
173:11,15,19
174:1 176:20
180:13,22
181:1,4 184:22
**Thirty-five** 132:2
**Thompson** 25:23
26:1,24 28:4,6
28:17 29:13,15
30:1,6,8,17
31:2,4,22 32:4
32:6,16 34:3,5
34:13,21,23
35:21,23 36:13
36:15,25
175:21,23
210:13
**thorough** 59:6
**thought** 5:15
9:19 10:21
27:10 52:25

65:11 67:19
68:25 82:12
98:20 102:2
104:11 117:3
118:11 121:16
146:21 157:11
199:24,24
**thousand** 90:18
**thousands** 75:5
75:11 86:11
**three** 79:18
109:21 111:6
111:15 123:2
123:15 124:20
153:10 157:10
172:15 191:4
**threshold** 85:21
**throw** 39:24
65:11
**thunder** 111:2
**tie** 44:14
**tied** 112:20
**tighten** 33:25
**time** 3:20 8:14
25:4,15 27:13
29:6 43:25
48:25 52:24
58:12 60:1 61:3
64:20 70:17
71:12 72:3
76:10 77:4
82:22 85:1,3
86:25 89:19
90:4 102:3,4,13
102:14 109:11
113:24 115:15
124:6 129:18
145:21 146:19
149:14 150:1
158:13 164:5,5
165:23 166:11
168:19 175:8
177:3,5 185:18
185:21 187:3
196:11,11
198:5,21
200:10 201:11

201:13 206:15
206:15,15,16
208:7
**timelines** 68:21
**timely** 27:5
**times** 31:8 73:5
73:25 142:7
148:18 164:25
**tipping** 160:11
**title** 129:18
**titled** 142:1
**to-Run** 158:6
**today** 2:20 10:16
11:1 13:22 14:7
32:1 47:3 57:20
62:19 72:14
82:14 88:14
100:4 107:23
108:2,4,11
115:20 116:7
116:24 127:16
128:21,23
132:9 133:2
163:7 164:14
166:6 173:2
175:19 179:20
185:13,14
187:12 188:10
189:11 191:5
191:16 193:16
196:15 197:1
198:15 204:4
204:23 205:9
**Todd** 127:18,20
127:23,25
128:3,6 131:1
**Todd's** 128:11
**toes** 159:15
**told** 13:10 44:22
46:24 91:3 99:1
106:4 121:3,19
127:20 134:20
149:20 160:5
175:25 190:1
199:23
**tomorrow** 47:3
**tool** 36:3

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 42 of 237
4/26/2023                    Florida Senate Legislative Session              Audio Transcription

Page 34

toolbelt 45:19
toolbox 90:20
tools 40:23 43:12
  45:19 90:20
topic 16:25 85:9
  186:11 203:6
Torres 90:9
  109:24 119:22
  119:23 120:1
  120:12,13,25
  121:1,20,21
  122:14,15,25
  123:1,10,12,20
  124:7,8 125:2,3
  125:9,10,22,23
  183:21,23
  187:18
total 34:8
totally 10:23
touched 58:9
  59:3 114:21
tracking 28:23
  37:2 67:19
  69:10
tragedies 86:25
trails 130:23
trained 134:15
training 62:9,10
  62:12 63:3
  137:5,11
  207:17
transcript 210:3
TRANSCRIPT...
  1:10
TRANSCRIPT...
  210:1
transferred
  194:23
transgression
  74:1
translations
  122:8
transparency
  41:5 113:20
travel 96:1
Tre 130:18
treasurers 3:7

treated 158:6,24
  159:8,19
treating 160:4
tremendous
  137:3 196:19
  196:20
trial 63:5
tried 105:23
  192:19,21
tries 144:22
trouble 110:6
troubling 172:9
  172:20
true 18:21
  106:10,16
  166:2 181:12
  191:18 204:1
  210:2
truly 8:18 132:10
  159:19 171:16
  197:11 207:1
Trump 202:20
trust 49:13
  198:10
truth 156:15
try 13:25 41:20
  43:15 61:1
  80:25 91:14
  92:3 106:7
  108:20 109:10
  115:8 122:10
  122:12 150:24
  171:16
trying 5:22 7:11
  22:12 38:21
  39:10 40:1,12
  41:18 44:24
  46:3 56:21
  62:20 65:19
  72:15 84:10
  87:16 88:10
  92:12,14 94:5,9
  96:3,5,8,16
  97:9 99:4,16
  101:20 102:10
  107:8 113:7
  116:23 119:11

122:2,3 124:10
  135:12 136:16
  144:10 151:1
  152:9 153:15
  154:15,23
  161:11 168:2
  168:25 171:18
  171:24 172:7
  175:11 184:2
  192:3,4 200:6,7
  200:11 206:12
tune 136:12
turn 5:14 129:3
  142:22 173:20
  177:3,4
turnaround
  205:17
turned 5:16
  166:2
turnout 205:13
  205:15,18
turns 141:15
  171:19
TV 194:25
tweak 109:1
tweets 195:8
twice 35:12
  106:21,23
  207:4
two 10:23 13:3
  39:12 99:25
  104:8 106:2
  107:23 111:7
  111:14 113:21
  114:5 120:4
  169:15,19
  172:14 182:21
  190:16 191:4
  196:25 199:19
  204:8 206:3,12
  206:23
two-day 99:25
type 4:20 44:12
  44:13 70:5 92:7
  120:9 122:11
  181:7,9 188:19
  190:12

types 79:19 83:8
  118:23

_____
U
_____

U.S 15:23 20:23
  21:10 127:9,10
  128:1,3 177:18
ultimately 18:14
  22:23 52:18
  106:19
un 24:8
un-house 44:4
unable 27:11
  149:21
Unanimous
  131:17
unanimously
  35:16 112:2
  204:4
uncomfortable
  169:3 170:6
uncovered 23:1
uncovering 22:22
  35:19
undergoing 56:3
  143:10
underlying
  100:13 138:17
  154:20
understand 6:11
  21:18 23:5
  31:10 34:17
  42:23 44:25
  49:15 96:14
  122:2 136:8
  141:14,21
  153:9 164:25
  168:5 192:15
understanding
  14:1 37:25 83:8
  112:16 113:2
  149:21
understands
  67:17
understood
  94:24
undertaking

197:8
underwear 86:23
undue 46:16 97:9
unemployment
  186:9
unfair 190:7,8,10
  191:10
unfortunately
  13:21 108:21
unfriendly
  135:17 157:1,1
  158:14 160:5
unfunded 136:10
uniform 14:2
  62:20,22
  104:23 157:16
  196:5
unintentional
  166:1
unique 115:22
  116:10 198:22
United 12:8
  195:21,23,24
university 38:13
  127:14 129:23
  130:4,11 131:7
  131:9 132:14
  132:17 172:19
university's
  128:25 129:24
  130:5,13
unlock 209:2
unnecessary
  193:23 194:7
untimely 33:13
  124:3
unworkable 48:6
upcoming 51:14
update 43:6
  58:20 75:20
  77:3 125:19
updated 51:5
  58:17,18
updates 145:18
updating 75:21
  76:14
upmost 204:2

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 43 of 237
4/26/2023                Florida Senate Legislative Session              Audio Transcription

Page 35

upping 29:4
ups 28:23 67:18
   67:19,22 68:2,6
   68:11,15 83:16
use 29:20 38:24
   81:11 93:7
   117:4 118:4
   119:18 142:11
utilize 23:20
utmost 203:9
   204:2

_____

**V**

validly 195:14
valuation 38:12
variables 68:20
various 4:7 93:22
   124:3 145:17
   161:12 170:21
   203:21
VB 101:21
VBM 101:7
   102:5 103:2,7,8
   104:5 112:9
   113:3,6,24,25
   114:7,20
   115:24 148:5
VBMs 101:9
   103:25
Vehicles 19:20
   41:6 59:21
venture 93:8
   124:19
verbiage 162:25
   162:25 164:24
verification
   49:19 50:7
   75:19 76:13
   77:3 161:21
   162:10,18
verified 13:12
   105:15
verify 51:21
   207:21
version 179:18
versus 104:4
   114:18 188:13

189:19 191:23
vet 97:3
veterans 187:4
vets 135:14
vetted 18:4 20:9
   98:7
vetting 97:8,16
   196:25
vice 3:2 9:15,21
   10:23 11:6
   24:14 157:23
   158:1 179:4
   198:22
victims 33:17
video 1:10 129:2
   129:5
view 128:15
violated 124:21
   181:2
violating 23:4
violation 4:6,7
   21:25 22:1
   33:13 124:5
violations 181:12
violence 177:21
visible 118:23
visiting 128:23
visitors 128:24
Vladislav 130:19
voluntarily 27:19
volunteer 17:5
   19:6 20:14,16
   37:7
volunteering
   19:24 34:18
vote 5:15,24,25
   6:7 7:16,19,22
   8:18 13:3,13
   14:8 16:23 26:6
   27:11 28:11
   30:21 31:10
   34:19 39:11,13
   39:23,24 40:16
   41:19,24 45:10
   45:22 46:8,15
   47:7 49:19 50:8
   52:4,15 54:12

54:22 56:4
64:20 66:16
71:10,18 72:5
78:17 80:7,16
80:19 81:22
82:6 87:24 88:2
88:8,12,13
98:17,17,19
99:2,20 102:23
102:24 105:5,6
106:13,14,14
106:15,17,20
106:22 107:6
110:16,20
112:3 120:23
121:23 122:4
122:13 125:13
136:18 138:6
138:13,14,18
140:7 142:6
143:12 144:2
144:11 145:17
148:3,25 149:1
156:15,23,24
160:10,10,20
160:21 161:21
162:13,14,23
162:23 163:4,9
164:23 165:7
166:17,19,20
166:21 169:16
169:17,19
171:1,15,25
172:2,4 173:1
173:17 176:11
176:13,13,14
176:16,24
177:1,22
178:10,11
179:13 184:3
184:21 186:17
187:4,5,10,11
189:5 192:25
193:13 204:22
205:3,10,21
206:6,15
207:21 208:6

208:11,25
209:2,4
**vote-by-mail**
   206:12
voted 71:12,13
   71:19 72:3 86:5
   86:6 169:16
   178:2 204:3
   205:19 207:4
   209:3
voter 2:22,24 3:3
   4:3,4 5:2 15:8
   15:12 16:3,16
   16:17 19:21,22
   19:24,25 20:12
   22:7,10,17,20
   26:4 27:3,4,6,6
   27:8,9,11,19,21
   27:23 28:21,23
   29:18 30:18,19
   30:21,22 31:12
   33:12 34:8,15
   36:4,18 37:15
   37:16 39:18
   40:3,10,13
   42:14,15,17
   43:13,15 47:19
   48:11 49:16,20
   49:22 50:2,19
   51:3,11 52:3,3
   53:10 54:4,10
   60:23 66:4,7,13
   66:16 67:21
   68:14,17 69:1
   69:13,17 70:3
   70:11,16 71:6
   71:15,18 73:17
   76:21 77:3
   82:10 87:9
   103:7 120:21
   123:24 124:2
   138:3,9,12,14
   138:15 139:7
   140:1,9 141:4,5
   141:9,11,13,15
   142:20 143:7
   144:1 145:15

161:14,22
162:1 163:1,2,4
163:22 164:13
165:5 166:15
169:23 170:3
171:23 173:12
173:15,19
174:1 176:20
177:9,17
180:13,22
181:1,4,7 185:4
188:8,24 189:8
189:15 190:11
191:7,8 205:5,6
205:15,16,17
205:23 206:4
207:22 208:9
**voter's** 29:12
   50:18 162:5
   165:21
**voters** 29:21 31:9
   38:24 44:4 45:2
   46:8 50:24
   63:13 75:6 86:4
   111:4 120:3
   134:12 139:20
   140:6 144:16
   145:19 146:18
   146:19 148:4,8
   157:18 161:15
   166:12,15,24
   174:6 176:23
   185:9 207:6,19
   207:24 208:5,8
**votes** 26:6 54:12
   101:19 107:6
**voting** 4:19 16:22
   38:21 46:3
   49:11 52:18
   54:13 55:5,12
   61:21 92:11,12
   100:24 103:9
   108:5 113:19
   137:2 141:19
   141:24 142:1,3
   144:4,5,13
   151:4 164:21

165:22 167:1
169:9 170:6
176:8,9 177:24
178:5,7 184:4
186:22 187:3
187:14 190:24
193:6,9 206:7,9
206:16
**vulnerable**
148:23

_____

**W**

**wait** 132:22
**waiting** 90:10
118:9 170:13
194:3
**wall** 192:13
**want** 6:1,5,6,6
10:8,17 13:13
14:8,14 15:13
22:11 24:24
28:9 29:18 37:4
37:24 40:3,11
41:24 42:9
50:24 51:14,18
52:24 54:7
55:11,12 56:12
58:15 59:4,5
60:3 67:15
71:18 73:10,13
74:11,18 75:10
81:22 82:23
86:1,8 88:11,20
90:11,18 91:7
94:23 96:23
97:13 98:3,15
99:7,21 102:13
104:25 105:17
109:17 114:2
114:13,17,21
116:6,17 117:2
120:22 125:10
125:25 133:5
136:14 142:16
144:2 148:25
150:7 151:11
151:11 152:9

156:17 158:10
159:23 166:24
170:4 171:24
172:12,24
176:4,6 177:14
178:8,15,25
181:8 184:18
184:20 185:11
188:21,23,25
192:1,14,19
195:22,24
196:6,8 198:8
199:17 201:25
202:4 203:2,20
203:20,24
204:13,19
**wanted** 8:16 9:18
15:9 21:8 31:12
48:1 70:1 76:2
93:23 100:7
102:24 115:19
139:18 157:16
169:18 176:13
177:22 195:20
199:15
**wanting** 10:18
104:25 151:13
178:11 199:21
199:22
**wants** 41:20
79:21 162:12
174:25 197:21
**Washington** 1:24
**wasn't** 10:7 51:5
75:13 80:14
85:7 199:24
207:2
**watch** 165:10
196:10 207:12
**watching** 50:17
207:11
**waters** 159:15
194:3
**way** 3:18 9:23
13:22 14:5
27:21 39:6
50:15 59:3 64:7

84:12 87:7
89:14,22 96:8
104:20 106:13
107:6 108:21
110:20 111:8
120:8 124:17
125:20 149:19
154:6 156:21
158:13 169:1
170:1 172:23
175:20 179:9
185:9 197:23
198:12,22
206:24 207:1
207:21 208:17
**ways** 54:6 106:12
106:13 122:5
166:12 174:8
**we'll** 3:18,20
14:10 22:25
32:24 62:4,22
73:10 75:2
109:13,25
115:12 122:10
122:11 126:3
133:22 147:20
192:22,23
**we're** 2:7 5:22
7:11 9:6 11:3,3
11:8 13:21
16:15,16,22
19:4,8 20:7,11
22:22,25 23:2
23:22 24:18
27:17 29:4
31:23 33:19
35:19 37:2,5
38:21 39:10,14
39:17 40:1,2,23
42:1 43:9,17
45:12,13,14
47:21,24 48:8
48:18,18,24
50:20 52:23
53:4 54:3 55:11
55:11,15,18
56:12 57:14,15

57:19,20 58:12
59:4,5,22,24
60:21 61:24
62:19,22 64:10
65:2 67:16,20
68:13,19,20,21
70:2 75:11
76:23 81:11
82:15,17 85:3
85:14 88:10
90:3 91:10 92:7
92:12,14,17
93:25 94:2,5
95:15,17,22
96:8,17,19 97:8
97:12 98:18
99:6,16,20
100:11,23,24
101:9 102:22
103:24 104:4
107:8,10,24
108:3,4,7,24,25
110:3,18
113:24 115:20
115:24,25
116:15 117:14
118:3,20 119:8
119:11,12,17
123:22 124:15
124:24,25
127:16 129:3
132:20 133:1
133:18 134:17
135:15 136:12
136:13 140:2,3
140:5,8 146:8
146:16 147:3
148:17 150:25
151:2 153:10
154:23,25
155:3 156:7,22
159:8,16 160:3
160:19 161:11
161:19 163:4
163:24 165:3,8
165:21 166:2
168:25 171:23

173:10 174:5,6
175:10,12,25
176:17,19
177:1,1 178:21
178:23 179:2,3
179:9,9 180:18
181:23,25
185:13 186:5
186:13,14
189:3,13 190:2
190:19,19
191:11,12,15
192:15,15,24
192:25,25
193:5,14,17
195:3,16 200:6
200:13,24
205:7 206:18
**we've** 3:8,19 5:13
5:17 14:4 24:3
36:1 45:19
46:25 59:22
61:14,24 86:19
88:14 93:3 94:1
99:24 105:22
105:23 106:4
106:18 115:4
166:6 167:14
167:24 168:20
170:20 171:8,9
171:11,12,14
184:17 186:10
186:15 189:20
191:23,24
193:15 204:21
205:21 208:17
208:20
**wearing** 149:3
**Weatherspoon**
130:22
**Weaver** 127:6,7
127:8,18
128:17
**Weavers** 127:7
128:15
**website** 73:12,18
75:3 76:3 87:25

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 45 of 237
4/26/2023                Florida Senate Legislative Session                Audio Transcription

Page 37

91:22,22
websites 91:20
   92:6
wedded 159:2
week 132:11,19
   134:13 137:8
weekday 191:7
weekend 191:9
weekly 60:10
   79:8 95:23
   145:19
weeks 26:21
weeks' 26:13
weighed 157:21
welcome 79:12
   127:5 128:19
   128:23
well- 156:2
well-document...
   33:24
went 13:19 84:25
   100:14 107:7
   159:25 186:24
   186:24
weren't 5:17
   15:11 149:24
   199:18
whole-hearted
   158:5
widespread
   74:12,17
wife 127:6
willful 56:19,20
   56:20 143:9,23
willfully 56:21
   87:18 143:7
   144:5
William 127:25
Williamson
   131:2
willing 47:9 67:5
   72:14
win 12:8 127:17
   133:5 183:8,8
   183:12,14,14
window 10:20
   142:18 144:13

146:25
winners 131:4
wins 207:11
wiser 203:5
wish 79:22,24
   93:17,19,19,21
   94:6
wishes 23:21
wishing 131:22
woman 148:17
Women 31:9
   176:23 185:9
Women's 176:21
wonderful 127:4
wondering 83:17
   117:19 187:5
word 148:1 149:2
   150:17,22,24
   151:5,13 172:2
   175:11
wording 7:17
   162:9 164:25
words 24:3 37:7
   90:17 129:3
   178:20
work 18:22 19:16
   19:16 26:13
   41:20 42:7
   44:22,23 54:3
   67:22 78:16
   80:14 108:21
   130:25 148:18
   151:2 155:6
   166:4 180:10
   180:11,19,20
   180:21 181:6
   192:22,23
   195:8 196:18
   198:9 199:10
   203:3 204:14
   208:22
worked 2:19 48:7
   108:16 110:25
   115:4 176:3
   198:11 199:13
   199:16 206:24
workers 171:13

207:16
workgroup 112:2
working 38:23
   40:20 47:24
   48:19 91:15
   97:18 107:11
   107:21,22
   109:9 165:8
   190:17 191:24
workload 134:18
works 175:1
   198:15
world 48:3,14
   78:1 96:3
worse 46:6
worth 26:13
worthy 149:17,17
wouldn't 17:14
   18:3 24:18
   30:19 51:1 56:5
   83:24 169:25
   195:2 197:5,7
   197:10
wrapping 119:5
wrestled 105:23
wrestling 149:14
write 141:20
writing 153:9
written 9:24
   13:22 14:6
   108:2
wrong 5:5 43:14
   73:16 87:18
   88:8 95:17
   186:24,24

_____
                X
_____
X 37:22

_____
                Y
_____
yay 131:16
   137:16 140:16
   145:2 147:7
   151:17 155:14
   160:14 167:3
yays 131:17
   137:17 140:17

145:3 147:8
   151:18 155:15
   160:15,22
   167:4
yea 200:18
   201:13
Yeah 81:8 123:6
   185:22 186:14
year 5:19 11:19
   12:14 36:1,2
   57:7 59:8
   108:24 109:13
   116:8 122:17
   128:2 133:5
   150:10 168:9
   169:5,10,12,18
   174:20 181:22
   185:22 187:5
   202:6,13
year's 111:3
years 23:15 71:7
   82:25 86:20
   127:7 142:12
   157:10,10,11
   159:21 169:15
   169:20 172:14
   172:14,15
   179:15 182:21
   187:24 190:15
   190:16,21
   193:11 194:18
   195:9 198:13
   204:15,17
yeas 200:19
   201:14 209:5
yield 25:20 198:5
young 128:23
   147:22 178:8
   178:11 186:21

_____
                Z
_____
zero 101:2
zoned 78:5,15

_____
                0
_____

_____
                1
_____
1:00 110:2

1:15 109:22
   126:2
1:30 109:22,23
10 3:19 71:7
   76:25 109:7
   148:18
10:00 108:18
100 11:5
101 128:5
1026 155:22
104.011 144:6
104.15 55:6 144:5
104.16 141:17
   142:1,15,19
   144:6,8,20
1047 155:22
11 100:16
112 176:11
118732 140:23
12 160:22 209:5
12:40 109:16
12:45 109:16
   110:4
1258 151:25
1272 151:25
13 142:12 187:24
14 185:23
140,000 185:24
15 3:19
15-time 7:8 33:21
1513 147:15
1517 147:15
154344 201:3
1553 103:5,6
1565 103:6
16 136:12
160 160:9
1618 13:2 104:5
1620 104:6
1657 147:25
1730 1:24
1734 129:15,20
   130:2
175,000 175:5
18 33:17 134:23
1800s 141:18,23
   178:20

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 46 of 237
4/26/2023                Florida Senate Legislative Session              Audio Transcription

Page 38

**1968** 127:9
**1972** 127:10
**1974** 127:11
**1998** 205:14
**19th** 126:5
**1st** 59:9

_____
**2**
_____
**2** 126:13 186:14
 186:15
**2-day** 102:25
**20** 86:8,21 134:23
**2000** 64:5 66:7
 124:22,23
**2002** 124:1
 127:12 205:24
**2003** 185:12,13
**20036** 1:24
**2004** 127:23
**2005** 64:13
 127:23
**2008** 127:25
 182:7
**2010** 128:4,6
**201756** 201:3
**2018** 182:10
 198:12 199:16
**202** 1:25
**2020** 148:6 171:9
 195:9
**2022** 33:10 171:9
 205:13,20
 206:2
**2022/2023** 131:11
**2023** 1:12 2:1
 178:21 185:13
**2024** 47:6 91:12
 110:19,22
 111:14 112:7
 114:5 195:21
 202:19
**21** 116:21,22,24
**211618** 151:24
**2144** 140:24
**2145** 140:24
**222724** 147:14
**23** 11:18 25:3

**230** 133:15 161:4
**232-0646** 1:25
**23rd** 201:9,23
 202:23
**246** 72:25
**249** 133:15 161:5
**250,000** 35:1
 172:6 185:6
**26** 1:12 2:1 195:7
**26th** 129:7 132:5
**27** 160:22 195:7
**28** 209:5
**29** 185:22
**293** 59:7
**294206** 137:23
**298244** 201:3

_____
**3**
_____
**3** 33:23 94:17
**30** 86:8,21 89:4
**30,000** 185:22
**3000** 124:2
**307** 42:12 58:1
**3077** 33:11
**312** 77:13,16,19
**314** 42:12 58:1
**333316** 2:10
 133:11 167:13
**371368** 201:3
**38** 56:2
**385** 134:1
**3PVRO** 17:4
 23:7 27:22
 28:22 29:5,11
 30:23,25 33:13
 35:13 64:5
 173:15
**3PVROs** 18:6
 19:25 27:16
 64:13 124:3,4
 124:20,23,23
 125:3 205:25
 206:3 207:18

_____
**4**
_____
**4** 15:4 83:1,2
**40** 102:22 205:10

**4000** 132:12
**401954** 201:2
**402662** 145:9
**404** 93:2 94:13,21
 95:1 98:16
 135:24
**414** 93:2 94:14,21
 95:1 98:16
 134:2 135:24
**43** 117:18
**44** 117:19,19
**451** 137:23
**471674** 201:3
**48** 83:23
**492750** 133:15
 161:2,4
**499302** 201:2
**4A** 156:10

_____
**5**
_____
**5:00** 102:21
**50** 33:16 86:8,10
**50,000** 21:24 22:1
 33:15 67:3
 181:1,10 185:6
**502** 128:5
**52** 127:6
**524** 114:2 115:13
 115:21 190:17
**53** 205:14
**547** 137:24
**58** 205:16

_____
**6**
_____
**6:00** 86:22
**60** 186:15
**62** 4:1
**638** 145:10
**65** 205:17
**67** 91:23 94:16
 97:17 104:21
 105:4 106:12
 106:13 113:14
 134:19 137:4
 188:7
**698** 98:3

_____
**7**
_____

**7** 42:22 59:2
 77:24 89:4
**7.7** 205:19
**70** 179:14
**701** 98:3
**7050** 2:4 133:7,10
 201:18
**713846** 134:1
**750** 126:11
**77** 15:4
**785** 145:10

_____
**8**
_____
**8** 100:18
**802016** 201:3
**812** 1:24
**850** 121:9
**850-245-6536**
 91:4,7 120:24
**866-308-6739**
 76:3,18 81:18
 82:5 88:22
 120:16
**888296** 155:21

_____
**9**
_____
**9** 128:6 148:18
**9/11/2001** 127:20
**9:00** 109:7
**9:30** 108:18
 109:7
**90** 59:10 114:2
 115:13,21
 190:17
**92** 193:10
**92-year-old**
 193:7
**951904** 201:2
**97** 154:19
**97.07** 49:22
**97.073** 161:25
 189:10
**98.07(6)** 42:22
**98.075(6)** 77:24
**99** 156:10

Page 1

TRANSCRIPTION OF AUDIO RECORDING

FLORIDA HOUSE SESSION

SB 7050

APRIL 28, 2023

_____

DIGITAL EVIDENCE GROUP

1730 M Street, NW, Suite 812

Washington, D.C. 20036

(202) 232-0646



NAACP Plaintiffs'
Exhibit

**254**

4:23-cv-215-MW-MAF

HF.Supp.App.3561

Page 2

APRIL 28, 2023

UNIDENTIFIED MALE:  Speaker, I move that CS for Senate Bill 7050, a companion measure be substituted for House Bill 7067 and that the Senate bill be read a second time by title.

SPEAKER:  Floor moves that CS for SB 7050 be substituted for HB 7067 and that Senate bill be read a second time by title.

All in favor, say yea.

MEMBERS:  Yeah.

SPEAKER:  Opposed no.

(No audible response)

Show the motion adopted.

Read the Senate bill a second time by title.

UNIDENTIFIED MALE:  By fiscal policy and ethics and elections and others.  CS for Senate Bill 7050, a bill to be entitled an act relating to elections.

SPEAKER:  All right.  Now, Representative McClure, you're recognized to explain the Senate bill.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker, members.

Florida has been a model of election

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 49 of 237
4/28/2023                 Florida House Session SB 7050              Audio Transcription

Page 3

integrity and efficiency, but there is always room for improvement.  This bill seeks to continue Florida's success in these areas by streamlining certain provisions of the Florida Election Code while ensuring bad actors are held accountable.

The bill specifically requires everyone who compares signatures to undergo signature matching training; implement certain recommendations from the Department of State's vote by mail report; requires supervisors of elections to coordinate with local clerk of court to receive updates on persons convicted of felonies; creates methods for candidates to use nicknames on the ballot; revises reporting frequency for political committees, candidates, and electioneering communication organizations to once each calendar quarter until qualifying, at which time the current reporting requirements resume; requires the candidate qualification oath to contain a statement about whether the candidate owes certain ethics and campaign finance fines; requires voter information cards to include certain information regarding proof of registration and eligibility to vote; requires a disclaimer on certain voter guides to make it clear to voters who developed the voter guide; attaches

Page 4

fines and fees to the chair of political committee and increases fines for election law violations.  It increases accountability for third-party voter registration organizations.

And I'm going to hand it over to my co-sponsor, Representative Salzman, to explain the rest of the bill.

REPRESENTATIVE SALZMAN:  Thank you, Representative.

Members, the resign-to-run slaw has been a popular topic of conversation primarily driven by the media.  I researched the current resign-to-run provisions of Florida law, and in my view, while it is apparent that the resign-to-run does not apply to Presidential and Vice Presidential candidates, there is some ambiguity in the qualifying portion, specifically the timeline for resigning.  It is entirely based upon qualifying.

For clarity, Presidential and Vice Presidential candidates do not have to qualify. Presidential and Vice Presidential nominees are decided by their respective political parties at national conventions.  Currently, they do not have to complete any of the qualifying documentation and paperwork required of candidates for the other

HF.Supp.App.3564

Page 5

offices.

Florida has been in the spotlight for several years now, and the media and nation all have their eyes on us. They all agree that we lead the nation in many things. But this issue, the resign-to-run issue, is not a topic of conversation in almost every other state. Why is that? Because Florida is only one of five states in the union that have a resign-to-run provision.

Members, the nomination and election process for President and Vice President is unique. It is the only office elected through an electoral college, and much of the process is governed by the individual political parties outside of statute.

The resign-to-run provision in the Florida Election Code and chapter of law that deals with qualifying for office. So when candidates for federal, state, and local office are running for office, that chapter of law describes the things you have to submit; the oath of office, the filing fees, financial disclosures, et cetera. Although I believe the current resign-to-run law as written does not apply to persons seeking the office of President or Vice President, I believe the law could be clarified so it is absolutely clear.

Page 6

The Senate bill settles the issue by making it abundantly clear that the resign-to-run law does not apply to persons seeking the office of President or Vice President, and the bill explicitly exempts candidates running for President or Vice President from the resign-to-run law and defines the term qualify to mean all offices other than President or Vice President.

Mr. Speaker, that's the bill.

SPEAKER RENNER:  Are there questions of the sponsor?

Representative Hinson in questions.

REPRESENTATIVE HINSON:  Thank you, Mr. Speaker.

Representatives, section four of the strike all, page 4, line 77 -- and I'm talking about the House Bill -- adds a requirement relating to citizenship.  Can you explain what this does?

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

Thanks for that question.  Yes.  As it relates to third-party voter registration organizations?  Okay.  Yeah.  We're on the same place.

HF.Supp.App.3566

Page 7

So what we're saying is for those folks that are out soliciting, advocating, encouraging folks to register to vote, that doesn't apply to them.  It's only at the moment where they're going to collect and handle that potential voter's personal information that we want you to be a U.S. citizen.

SPEAKER RENNER:  Representative Hinson.

REPRESENTATIVE HINSON:  Thank you, Mr. Speaker.

Why does this prohibition apply to all people who aren't U.S. citizens?

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

Well, I would say that there's another portion that discusses other folks that we don't want handling it, but specifically for the U.S. citizenship, these are U.S. elections.  And again we're not prohibiting someone's First Amendment right to go and advocate and solicit and be a part of a team that's encouraging folks to register. We're just simply saying in an abundance of caution for that potential voter's personal information, that at the time they hand over that sacred

HF.Supp.App.3567

Page 8

information, that it goes to a U.S. citizen for collection and handling purposes only.

SPEAKER RENNER:  Other questions of the sponsor?

Representative Bartleman in questions.

REPRESENTATIVE BARTLEMAN:  Thank you, Mr. Speaker.

If your concern is about security, why wouldn't you allow non-U.S. citizens who have been vetted, like legal permanent residents, to collect and handle registration applications?  They have other jobs where they get the same sensitive information.

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

Well as it relates to other jobs, I would imagine there's processes and protocol in place, whereas with third-party organizations or any organization, that may or may not have that, so again not prohibiting them from participating.  I would imagine to the extent that a third-party voter registration organization is wanting to -- their mission is to register voters.  Having folks advocate, that's wonderful.  It's just at the moment

HF.Supp.App.3568

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 55 of 237
4/28/2023                    Florida House Session SB 7050                    Audio Transcription

Page 9

of collection and handling that we're going to ask them to be a U.S. citizen.

SPEAKER RENNER:  Representative Waldron, I think I had saw your hand.  I see Representative Woodson.

Okay.  Representative Woodson, we'll go to you next.  You're recognized.

REPRESENTATIVE WOODSON:  Thank you, Mr. Speaker.

Representative McClure, can you clarify for me this question?  Are non-U.S. citizens allowed to work for the Department of Elections -- for the Divisions of Elections?

SPEAKER RENNER:  Representative, is that a question to the bill?  You're asking him whether noncitizens are allowed to work for the Department of Corrections?

UNIDENTIFIED FEMALE:  Elections.

SPEAKER RENNER:  I'm sorry.  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

The bill doesn't contemplate that, but I believe they are.  Yes.

SPEAKER RENNER:  Representative Woodson.

HF.Supp.App.3569

Page 10

REPRESENTATIVE WOODSON:  Thank you, Mr. Speaker.

Can you explain why this bill make this distinction based simply on whether someone is a U.S. citizen?

SPEAKER RENNER:  Representative McClure, I think that's been asked and answered, but if you'd like to take another stab at an answer.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.  Yes, sir.  I think it has been asked and answered.

But again we're not saying that you can't advocate, solicit, be a part of a team to get folks to register.  We're just saying when that voter -- this is to protect the voter's personal information. At the moment that they submit that information to a third-party organization, we want it to go in the hands of a U.S. citizen.

SPEAKER RENNER:  Further questions.

Representative Waldron.

REPRESENTATIVE WALDRON:  Thank you, Mr. Speaker.

So are you saying that a non-U.S. citizen who's employed by the Division of Elections or the Department of Highway Safety and Motor Vehicles or

HF.Supp.App.3570

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 57 of 237
4/28/2023                 Florida House Session SB 7050                 Audio Transcription

Page 11

the county tax collector's office could be seeing

and processing voter registration applications with

voters' personal information for their job, but they

would be prohibited from volunteering at a voter

registration drive with a third-party voter

registration organization where they'd be collecting

and handling this information?

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you,

Mr. Speaker.

What I would say is I think in those

specific instances that you referred to, whether at

the Department of State or the DMV, et cetera,

there's processes, procedures, sometimes background

checks.  There's clear operating procedures on how

you are to comport yourself when handling that

sensitive information in contrast with a third-party

voter organization.  None of those processes are

prescribed here.

And so I think the safest thing for us to

do, again, in an abundance of caution for that

potential voter to protect their personal

information, you know -- there's plenty of law

elsewhere on the books where we take personal

information theft, identity theft, you know, that's

Page 12

something that we take very seriously.

And so we want to protect that voter's information.  And so as a function of that, we make that distinction here that when they collect and handle, we want it to be in a U.S. citizen's hands.

SPEAKER RENNER:  Further questions.

Representative Nixon.

REPRESENTATIVE NIXON:  Thank you, Mr. Speaker.

Hey, Rep. McClure and Rep. Salzman, I have a question.  Why is the $50,000 per person proportional to the violation?

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

That fine is $50,000.  And I think -- I'm going to take a leap here -- that there's an emphasis being placed there.  It's a high dollar amount.  I think it shows the sincerity that we want this information to be handled -- collected and handled properly in the hands as prescribed within the bill.

SPEAKER RENNER:  Representative Nixon.

REPRESENTATIVE NIXON:  Thank you.

One last question from me.  Will those

HF.Supp.App.3572

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 59 of 237
4/28/2023                    Florida House Session SB 7050                    Audio Transcription

Page 13

permitted to cast provisional ballots be prosecuted for voting if it's later determined they were ineligible?

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

No.  Wherever you see those provisional ballots, in that entire section of the bill really, the intent of that is to ensure that that voter has every opportunity for their vote to be counted all the way up until it's determined that they are ineligible.  So we want there to be options to make sure that that voter's vote is counted and heard, but if it's deemed ineligible and specifically to your question, no.  No.  It would not result in prosecution.

SPEAKER RENNER:  Further questions?

Representative Robinson.

REPRESENTATIVE ROBINSON:  Thank you, Mr. Speaker.

Representative McClure, this version of the bill adds a line to the voter information card stating that a voter may confirm his or her eligibility to vote with the Department of State. Currently, Florida Statue 106.232 in the rule

Page 14

defines the process for advisory opinions.  And this information is listed on the division's website for seeking individuals about eligibility.

As the statute states, an advisory opinion cannot be done over the phone.  Neither the statute nor the rule mention eligibility specifically.  Is the process that you intend for questions under this new voter information card statements?

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

Let's start with the statement that's on the voter information card.  It is a little bit different, as you mentioned, from the original House version.  The intent of that additional language specifically saying that this card -- and I'm going to paraphrase -- does not explicitly mean that you are eligible to vote and then has the directive to go to the Department of State to check your eligibility.

That came out of a concern that folks would potentially be confused by the fact that they have a voter information card and that card would assume eligibility.  They're two very different things. Registration and eligibility are two wildly

HF.Supp.App.3574

Page 15

different things.

Now, to your question on the process, we heard from Secretary Byrd that he intends to streamline this process to move it along quickly. And so, you know, the Department of State will work potentially in rulemaking to expedite that process.

SPEAKER RENNER:  Representative Robinson.

REPRESENTATIVE ROBINSON:  Yeah.  Thank you for your answer because that is very confusing as far as with that card thing.

My next question is: is the state working on a system that voters can use to check their eligibility?  And if -- oh.

SPEAKER RENNER:  Is that the question?

REPRESENTATIVE ROBINSON:  Well, I have another part, but yes --

SPEAKER RENNER:  Okay.

REPRESENTATIVE ROBINSON:  -- are we working on something?

SPEAKER RENNER:  Representative McClure, do you understand the first part of that question?

You're recognized.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

This bill doesn't contemplate a potential

Page 16

system.  So the simple answer is no.

SPEAKER RENNER:  Representative Robinson, F.

REPRESENTATIVE ROBINSON:  I'll save the rest of that for debate.  We need to.

SPEAKER RENNER:  Representative Cross.

REPRESENTATIVE CROSS:  Thank you, Mr. Speaker.

Representative, on line 570, the bill states that this card is for information purposes only.  This card is proof of registration but is not legal verification of eligibility to vote.  Was wondering how that aligns with current Statute 97.073, subparagraph 1, which states a voter information card sent to an applicant constitutes notice of approval of registration.

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

There's a fundamental difference between registration and eligibility.  So registering and that voter card, identification card being sent is proof of registration.  It is not verification of eligibility.  In addition, that's exactly what we set out to do with this new language is clearly

Page 17

illustrate that because you have this card does not mean you are eligible to vote.  It is incumbent upon you to check your eligibility.

SPEAKER RENNER:  Representative Cross.

REPRESENTATIVE CROSS:  Can you describe then what constitutes legal verification of eligibility to vote?

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

An example would be contacting the Department of State to check your eligibility if you're in question.

SPEAKER RENNER:  Representative Cross.

REPRESENTATIVE CROSS:  Do you foresee that if this bill passes the supervisors will have to print and mail new cards to every voter?  And if so, what is the fiscal on that?

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

I direct you to lines 584 through 586, and I'll read it verbatim.  The amendments made to Statute 97.071 Florida statutes by this act only apply to new and replacement voter information cards

Page 18

issued on or after July 1, 2023.  So the fiscal, I would assume, would be neutral as a function if it's only for new and replacement cards.  We're not asking the supervisors to print out new cards and send it across the entire constituency.

SPEAKER RENNER:  Representative Cross.

REPRESENTATIVE CROSS:  And thank you, Mr. Speaker.  Last follow-up.

Do you think that this is misleading to voters to receive a card from the supervisor of election but not actually be eligible to vote?

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

Only to the extent that they don't read that the card clearly does not indicate that they are eligible.

SPEAKER RENNER:  Further questions?

Representative Hinson.

REPRESENTATIVE HINSON:  Thank you, Mr. Speaker.

I can only refer to House Bill.  Lines 1618 to 1620 requires supervisors to reject vote by mail ballots if more than one is returned in an envelope.  Why is this bill making the rejection of ballots the

HF.Supp.App.3578

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 65 of 237
4/28/2023                 Florida House Session SB 7050                 Audio Transcription

Page 19

default when these ballots could be run through the canvassing boards and outreach could be done to at least the voter who signed the envelope?

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

What we're clearly saying here is if there's more than one ballot -- and let's kind of stop and take a look at the instructions.  It's going to clearly say don't put more than one ballot in there.  If you do, they're not going to be cured. They're not going to be counted.

But it is hard to cure more than one ballot.  Remember, on the back of a vote by mail envelope, there's a place for a signature, one signature.  So if there's multiple ballots, now you can't cure the additional ballots.

SPEAKER RENNER:  Representative Hinson.

REPRESENTATIVE HINSON:  Thank you, Mr. Speaker.

It doesn't take into account the different reading levels and other ability levels of our citizenship.

A follow up -- question.  Why can't --

SPEAKER RENNER:  Representative Hinson, a

Page 20

follow-up question.  State your question.

REPRESENTATIVE HINSON:  Thank you, Mr. Speaker.

Why can't the state be directed to develop a process through rulemaking?

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

I hadn't contemplated that, and the bill doesn't contemplate that.  I think instead we want a uniform procedure that doesn't change from supervisor to supervisor.  It's very clear that across all of our counties, if more than one ballot is included in vote by mail, that they won't be cured or considered.

SPEAKER RENNER:  Representative Hinson.

REPRESENTATIVE HINSON:  Thank you, Mr. Speaker.

Finally, supervisors across the state are saying clearly they want this taken out of the bill or for it to be directed to rulemaking.

SPEAKER RENNER:  Representative Hinson, is there a question there?  I think that was a statement.  Do you have a question for Representative McClure?

HF.Supp.App.3580

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 67 of 237
4/28/2023                   Florida House Session SB 7050                  Audio Transcription

Page 21

REPRESENTATIVE HINSON:  Can we do that?

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

What we are doing within this bill is making a uniform policy across the state crystal clear that if more than one ballot is included in a vote by mail envelope, those ballots won't be counted.  I can't speak to each supervisor of elections position on this across the state.  I would imagine there is a handful that like it, a handful that don't like it, and a bunch that are in-between.

But as it relates to this state and how we're going to contemplate that because of the challenges presented by being unable to cure those ballots, we're clearly saying don't put more than one ballot in there because we can't cure it.

SPEAKER RENNER:  Representative Eskamani.

REPRESENTATIVE ESKAMANI:  Thank you, Mr. Speaker.  Hello, Reps.

Okay.  Why are we changing the campaign finance reporting from monthly to quarterly during those off years?

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

To streamline and make more efficient the administrative process.

SPEAKER RENNER:  Representative Eskamani.

REPRESENTATIVE ESKAMANI:  Thank you, Mr. Speaker.  Just one more, and I'll pass it to my colleague.

The resign-to-run changes, are we only doing it for President and Vice President?  If so, why not apply it to every elected official?

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

Yes.  We are only applying it to President and Vice President because the qualification status of those specific offices are unique and different than all others.

SPEAKER RENNER:  Representative Bracy Davis.

REPRESENTATIVE BRACY DAVIS:  Thank you, Mr. Speaker.

How will voter registration groups be providing a receipt that help voters if the application is turned in past the deadline?

HF.Supp.App.3582

Page 23

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  I'm so sorry.  Do you mind restating the question?  I missed the first part.

SPEAKER RENNER:  You're recognized.  You're recognized.

REPRESENTATIVE BRACY DAVIS:  Recognized?  Thank you.

How will voter registration groups be providing a receipt that help voters if the application is turned in past the deadline?

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

The receipt is provided at the time that the information is provided by the registrant or the voter, and it's at that time, whenever it occurs, that there's going to be a receipt provided to them by the third-party organization.  And the purpose of that receipt is to date stamp the moment in time where that information was collected so that the voter, and presumably the third-party organization as well, understands that they're on the clock to get that in.  If you go kind of further down the bill, we have need to get it in there to the

Page 24

supervisor within 10 days.  And then if they don't

do that and don't get it by book closing or they

never turn it in, you know, different situations

that apply.

SPEAKER RENNER:  Representative Bracy

Davis.

REPRESENTATIVE BRACY DAVIS:  Thank you,

Mr. Speaker.

Is the bill's prohibition on prefilled

registration applications intended to make it harder

for elderly people or disabled people to get

physical help filling out registration forms in real

time with the applicant's approval?

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you,

Mr. Speaker.

No.

SPEAKER RENNER:  Representative Bracy

Davis.

REPRESENTATIVE BRACY DAVIS:  Thank you,

Mr. Speaker.

Would you be open to an amendment on this

bill to make sure people who need help can get it?

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you,

HF.Supp.App.3584

Page 25

Mr. Speaker.

I don't believe there's anything prohibitive within the framework of this bill for folks that need help to get it. So no.

SPEAKER RENNER: Representative Bracy Davis.

REPRESENTATIVE BRACY DAVIS: Thank you, Mr. Speaker.

Regarding third-party voter registration group fine, the $50,000 penalty for voter registration organizations who have noncitizen volunteer as canvassers, what evidence is there that noncitizens, including permanent legal residents, are any less honest or more likely to misuse information than U.S. citizens?

SPEAKER RENNER: Representative McClure.

REPRESENTATIVE MCCLURE: Thank you, Mr. Speaker.

The purpose of that doesn't contemplate the premise of your question. Instead, as it relates to the fines, we are emphasizing and prioritizing that voter's information.

SPEAKER RENNER: Representative Bracy Davis, further questions?

Representative Waldron in questions.

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 72 of 237
4/28/2023                Florida House Session SB 7050                Audio Transcription

Page 26

SPEAKER RENNER:  Thank you, Mr. Speaker.

What's the financial impact to the clerk of court with the required weekly reporting of convicted felons to the supervisor of elections?

SPEAKER RENNER:  Representative McClure.

REPRESENTATIVE MCCLURE:  Thank you, Mr. Speaker.

I believe the score on it was indeterminate.  I would say neutral.  They're going to gather that information currently on a monthly basis.  We're moving it to weekly.  But pro rata time in gathering that information, I believe, is negligible.  It's, you know, it's de minimis in nature, so not much, if any at all.

SPEAKER RENNER:  Representative Eskamani.

REPRESENTATIVE ESKAMANI:  Thank you, Mr. Speaker.

We talked about this in committee.  Rep. McClure, I'm not sure you have an answer, but there are some organizations that have portals on their website that prepopulate parts of the voter rights form and then mail you that prepopulated copy.  Does your bill impact those organizations that provide that online service?

SPEAKER RENNER:  Representative McClure,

Page 27

you're recognized.

REPRESENTATIVE MCCLURE: Thank you, Mr. Speaker.

I don't believe so, Representative Eskamani. We did have a discussion in committee and then subsequent conversations. So when you look at the language, it specifically says prefilled out. If that person is putting the information in themselves -- and I'll get with you after because it gets very specific -- but it suggests that, you know, information -- what we're trying to do, I should say, is get away from broadcast registration being sent out with everything but the personal information being filled in, right.

So but we'll get together and make sure you're crystal clear. But no. I don't believe so. On those portals where you can fill it out online and then it mails it to you, that voter is typing it in. What I would say to that end though is I would want some sort of I'm not a robot or some sort of verification to ensure that it is that person.

SPEAKER RENNER: The time for questions having expired, members, we're about to start the amendatory process on this bill. There are 34 non-sponsor amendments that have been filed pursuant to

HF.Supp.App.3587

Page 28

our procedures in our special-order report.  That means we will spend 2 minutes and 39 seconds on each amendment.

Are there amendments?

THE CLERK:  On the desk, Mr. Speaker.

SPEAKER RENNER:  Read the first amendment.

THE CLERK:  Representative Joseph offered the following amendment with title amendment, barcode 489919, between lines 357 and 358, insert an amendment.

SPEAKER RENNER:  Representative Joseph, you recognize to explain your amendment.

REPRESENTATIVE JOSEPH:  Thank you, Mr. Speaker.

This amendment allows -- this amendment was originally drafted to the House version of the bill, and it allows for first-time voters who specifically have educational or medical obligations to be able to make sure that they can participate in the voting process.

The House version of the bill originally required that they show up in person only on election day.  So the amendment would have provided that, notwithstanding any law to the contrary, first-time voter who was unable to vote in person at

HF.Supp.App.3588

Page 29

his or her precinct on election day due to the educational or medical issue may vote during early voting in the main branch or at the supervisors of election.

As we know, we have now taken up the Senate version, and it's my understanding that this language no longer applies.  Therefore, I'm withdrawing this amendment, Mr. Speaker.

SPEAKER RENNER:  Show the amendment withdrawn.

Read the next amendment.

THE CLERK:  Representative Woodson offered the following amendment with title amendment, barcode 516227, between lines 357 and 358 insert an amendment.

SPEAKER RENNER:  Representative Woodson, you're recognized to explain your amendment.

REPRESENTATIVE WOODSON:  Thank you, Mr. Speaker.

This amendment allows for same-day voter registration provided the person who meets certain requirements to register to vote at an early voting site or at his or her polling place and to immediately thereafter cast a ballot.  This is the amendment, Mr. Speaker.

HF.Supp.App.3589

Page 30

SPEAKER RENNER:  Are there questions of the sponsor?

Seeing none, are there amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Is there debate?

Seeing none, you're recognized to close.

REPRESENTATIVE WOODSON:  Thank you, Mr. Speaker.

In order to make it easier and to make the process more efficient, we should allow people to register to vote, to register on the same day and be able to cast their ballot.  For the sake of efficiency, we know there could be several circumstances that could prevent someone from not only registered to vote but to also cast their ballot.  So I'm just asking for a commonsense amendment to make the process easier and more efficient for everyone.  Thank you.

SPEAKER RENNER:  Having closed on the amendment, all those in favor of the adoption of the amendment signify by saying yea.

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 77 of 237
4/28/2023                    Florida House Session SB 7050                    Audio Transcription

Page 31

(Multiple yeas)

Opposed, no.

(Multiple nos)

Show the amendment fails.

Read the next amendment.

THE CLERK:  Representative Skidmore offered the following amendment, barcode 210825, remove lines 390 through 412 and insert an amendment.

SPEAKER RENNER:  Representative Skidmore, you're recognized to explain your amendment.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.

This amendment removes lines 390 to 412, and it requires an affirmation that each person collecting or handling voter registration applications on behalf of the third-party voter registration organization has not been convicted of certain felonies.  That is the amendment.

SPEAKER RENNER:  Having -- thank you.  Are there questions of the sponsor?

Seeing none, are there amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

HF.Supp.App.3591

Page 32

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Is there debate?

Seeing none, you're recognized to close.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.

Members, this keeps the prohibition on noncitizens and those with certain felony convictions from handling or collecting voter registration applications but clarifies that it is in the organization's best knowledge.  Otherwise, voter registration organizations likely have no choice but to conduct full criminal background checks and immigration checks on anyone who even volunteers to assist with voter registration drives. This is an undue burden and will lead to many organizations ceasing voter registration activities altogether.  I urge your support of this good amendment.

SPEAKER RENNER:  Having closed on the amendment, all those in favor of the adoption of the amendment, signify by saying yea.

(Multiple yeas)

Opposed, no.

(Multiple nos)

Show the amendment fails.

HF.Supp.App.3592

Page 33

Read the next amendment.

THE CLERK:  Representative Joseph offered the following amendment with title amendment, barcode 947595, remove lines 405 through 412 and insert an amendment.

SPEAKER RENNER:  Representative Joseph, you're recognized to explain your amendment.

REPRESENTATIVE JOSEPH:  Thank you, Mr. Speaker.

This amendment is designed to remove language in the bill that intentionally or unintentionally discriminates based on national origin.  As you may or may not know, I happen to be an employment discrimination attorney and have litigated class actions all around the United States, some of which have went all the way up to the Supreme Court.

Title VII provides that you cannot discriminate based on national origin.  This language removes -- this amendment removes parts of line 405 that say that the third-party voter registration organization has to employ somebody who is a United States citizen.

As this body may recognize, there are lots of people who are legally authorized to work in this

HF.Supp.App.3593

country, such as lawful permanent residents, green card holders, some of which may have been engaged to you all at some point.  And these people should be allowed to work for these organizations, and we should not force these organizations to illegally discriminate against people in contravention of this country's antidiscrimination laws.  So this language tries to help you to make sure that that illegal employment discriminatory action is removed from the bill.

Further, I will add that it has a disproportionate impact on immigrant communities, which is a direct concern as it relates to voting rights, when we're looking at immigrant populations, people who speak English as a secondary language, whether we're talking about people who speak primarily Spanish or Haitian Creole in the state of Florida, and it will have a disproportionate adverse impact on these communities, which directly impacts our ability to engage in the voting process.  That is the amendment.

SPEAKER RENNER:  Any questions of the sponsor?  Any questions of the sponsor?  You have a question for the sponsor?  I can't get any questions for the sponsor.  All right.  All right.  There we

Page 35

go.

All right.  Any amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Any debate?  Any debate?

Representative Eskamani, you're recognized.

REPRESENTATIVE ESKAMANI:  Thank you, Mr. Speaker.

I just want to say thank you to Representative Joseph for this amendment.  I wholeheartedly agree with you.  I'm a first-generation kid.  My parents were immigrants who came to this country from Iran, and when I was at UCF, we have so many international students that weren't able to vote but wanted to help in the democratic process.  They came to this country because they admire our freedoms.  They admire an electoral process where your vote does count.

And for so many of those cases, we were able to plug in those students to helping us do voter registration.  It just doesn't make sense that we set restrictions because someone doesn't have

Page 36

citizenship status when we have all of these other statuses and well-vetted programs that ensure that these are individuals who we trust to work in our country.  We trust them to be our pharmacists.  We trust them to be our doctors.  We trust them to handle sensitive data in research, and yet, now we're saying they can't hold a voter registration form.  It does not make sense, and it echoes the points that Representative Joseph made.  So I encourage voters to support this amendment.

SPEAKER RENNER:  Time.  Having concluded on debate, you're recognized to close on your amendment.

REPRESENTATIVE JOSEPH:  Thank you, Mr. Speaker.

I don't know how to make it more plain. This language in the bill discriminates based on national origin.  That is a protected class under Title VII of our antidiscrimination laws both at the federal level and at the state level.

It may not matter to some of us, but I am pointing it out.  It will have a disproportionate and negative impact on the Cuban American population, on the Haitian American population, on the Venezuelan American population, and all

HF.Supp.App.3596

populations where English is not the primary

language.  And not just English is not the primary

language, where US citizenship is not the basis.

There are lots of other legal statuses that allow

people to work legally in this country.  We should

recognize that and not force these third-party voter

registration groups to engage in this discrimination

--

SPEAKER RENNER:  Representative Joseph --

REPRESENTATIVE JOSEPH:  -- as well as add a

fine.

SPEAKER RENNER:  -- having closed on her

amendment, all those in favor of said amendment,

please say yea.

(Multiple yeas)

All those opposed, no.

(Multiple nos)

Show the amendment fails.

Read the next amendment.

THE CLERK:  Representative Bartleman

offered the following amendment, barcode 003387,

remove lines 408 through 410 and insert an

amendment.

Representative, before I call on you, I'm

just getting into the saddle.  Ladies and gentlemen.

Page 38

We have 2 minutes and 39 seconds total, not for each, but total for the entire amendment.

So Representative Bartleman, when you start, it'll begin the 2 minutes and 39 seconds. You may begin.

REPRESENTATIVE BARTLEMAN:  Thank you, Mr. Speaker.

As written, this bill would prevent individuals who are legally authorized in the United States from being employed to collect or handle voter registration applications.  This is a large segment of our workforce, and hundreds, if not thousands, of Floridians who are legally authorized to work will lose employment opportunities.  This is discriminatory in nature.

The speaker, in questioning, said we don't want these people to collect the paperwork.  Well, these individuals are legally authorized to work in the United States, and they work for our local election offices, the Florida Department of Highway Safety and Motor Vehicles, where they collect or handle voter registration applications -- just let me star that again -- where they collect and handle voter registration applications.  And some may even work at the State's Division of Elections.

HF.Supp.App.3598

USCA11 Case: 24-11892  Document: 61-16  Date Filed: 01/05/2026  Page: 85 of 237
4/28/2023  Florida House Session SB 7050  Audio Transcription

Page 39

So why are they allowed to work for all of these government entities and not be allowed to work for a third party? This doesn't make sense. So this amendment would ensure that individuals who are not U. S. citizens but are legally authorized to work in the United States are able to collect or handle voter registration applications on behalf of the organization, and I ask for your support.

SPEAKER RENNER: Questions? Questions?

Are there amendments?

THE CLERK: None on the desk, Mr. Speaker.

SPEAKER RENNER: Are there substitute amendments?

THE CLERK: None on the desk, Mr. Speaker.

SPEAKER RENNER: Then we're in debate.

Representative Rayner-Goolsby.

REPRESENTATIVE RAYNER-GOOLSBY: Thank you so much --

SPEAKER RENNER: One minute and 12 seconds.

REPRESENTATIVE RAYNER-GOOLSBY: Thank you so much, Mr. Speaker.

Real quickly, Representative Bartleman, I think that this amendment is a great amendment. This is what we've talked about in committee. And once again, this portion, if this amendment isn't

Page 40

accepted, it's discriminatory on its face. So thank you.

SPEAKER RENNER: Other debate, other members in debate.

Representative Bartleman, you're recognized to close.

REPRESENTATIVE BARTLEMAN: Thank you, Mr. Speaker.

This is discriminatory. These are people who are working in our banks with sensitive information. They are your accountants. They're performing heart surgery on you. They're working in your hospitals. They're taking care of your children. Those are the most important things in our lives, and you propose that they're not qualified or can't be trusted to collect paperwork.

And by the way, at the DMV, they're collecting this paperwork anyway. So why don't you just accept this amendment, so we're not discriminating against hardworking people who are legally authorized to work in this country? Thank you very much.

SPEAKER RENNER: Representative Bartleman, having closed on amendment, barcode 003387, all those in favor say yea.

Page 41

(Multiple yeas)

All those opposed, say no.

(Multiple nos)

Show the amendment fails.

Read the next amendment.

THE CLERK:  Representative Hart offered the following amendment with title amendment, barcode 978727 --

SPEAKER RENNER:  Representative Hart --

THE CLERK:  -- remove lines 432 through 543 and insert an amendment.

SPEAKER RENNER:  Representative Hart, you're recognized.

REPRESENTATIVE HART:  Thank you, Mr. Speaker.

In this bill, we require third-party organizations to provide receipts.  I believe that that is going to handicap many organizations.  And it's interesting that we're doing this, and I really would like to know, what do we plan to have in it?

But this amendment removes the requirement for third-party voter registration organizations to provide a receipt to voters because this creates an administrative burden that could discourage voter registration drives and provides no real benefit to

HF.Supp.App.3601

the voters and could be used to unfairly attack community groups by bad actors.  That is the amendment.

SPEAKER RENNER:  Questions of the sponsor?  Any questions of the sponsor?

Any amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  We're open for debate.  Any member wishing to debate?

Representative Hart, you're recognized to close.

REPRESENTATIVE HART:  Thank you, Mr. Speaker.

My question is: who's going to create the receipt?  What's going to be required to be on the receipt?  Who's going to be responsible for ensuring that the receipt gets to whomever it is that we're asking?  Is it the voter?  Is it the supervisor of elections office where this receipt must be turned in?  Who's going to be the person responsible for holding on to that receipt book or form until it gets to the right location?

So for me, I think that this is an unnecessary step that will burden organizations, third-party organizations. Who's going to pay for them to be able to hire people just to keep up with receipts? So I'm asking for your favorable support on this amendment. I just believe that this is an unnecessary part in this bill. So thank you, and I ask for your favorable support.

SPEAKER RENNER: Representative Hart, having closed on her amendment, barcode 978727, all those in favor say yea.

(Multiple yeas)

All those opposed, say no.

(Multiple nos)

Show the amendment fails.

Read the next amendment.

THE CLERK: Representative Eskamani offered the following amendment with title amendment, barcode 955301, remove line 441 and insert an amendment.

SPEAKER RENNER: Representative Eskamani, you're recognized.

REPRESENTATIVE ESKAMANI: Thank you, Mr. Speaker.

Okay, members. So you just heard about the

Page 44

receipt that would be developed by the Department of State Division of Elections that third-party voter reg. organizations have to pass out when they register you to vote as documentation that they registered you to vote with the intent, as the bill sponsor enumerated, so you know if some situation happens and your form was not submitted, there's a paper trail, if you will.

So one of the concerns that I brought up in committee when I saw this in State Affairs was: well, what happens when an organization is falsely accused of registering someone to vote or falsely accused of not giving them with the receipt? Because the way I interpret the bill is that there's nothing preventing someone with ill intent to say, well, this organization registered me to vote. I never got registered. It's your fault that I wasn't registered. I wasn't given a receipt, basically create a scenario where social media could erupt, something goes viral, accusing an organization of not doing their job when they never actually met that person, never actually registered the person to vote. And it really just becomes a she said, they said type of situation.

And so what this amendment does is that it

HF.Supp.App.3604

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 91 of 237
4/28/2023                Florida House Session SB 7050              Audio Transcription

Page 45

does create penalties if someone falsely accuses a third-party voter reg. organization of not giving them a receipt.  So that's all this amendment does.

Thank you, Mr. Speaker.

SPEAKER RENNER:  Any questions?  Any questions of the sponsor?  Questions of the sponsor?

Seeing no questions, are there any amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Any debate?  Any debate?

You're recognized to close, Representative Eskamani.

REPRESENTATIVE ESKAMANI:  Thank you, Mr. Speaker.

Again, members, this amendment does not change anything in the bill, but it just adds to it that if someone falsely accuses a third-party voter reg. organization of not providing them with a receipt and they were never actually registered by that group, they don't even know the group, they're just throwing accusations out there to tarnish their brand, to potentially try to get an investigation,

Page 46

you know, commenced on them for no reason, which, by
the way, can pull an organization away from their
job of registering people to vote, it can be an
expensive resources we're just creating some sort of
penalty to stop someone, to decentivize someone one
from doing that.  And so I do hope folks, you know,
support this amendment.  And thank you, Mr. Speaker,
for the time.

Representative Eskamani, having closed on
her amendment, barcode 955301, all those in favor,
say yea.

(Multiple yeas)

All those opposed, say no.

(Multiple nos)

Show the amendment fails.

Read the next amendment.

THE CLERK:  Representative Skidmore offered
the following amendment with title amendment,
barcode 520495, remove line 441 and insert an
amendment.

SPEAKER RENNER:  Representative Skidmore,
you are recognized to present your amendment.

REPRESENTATIVE SKIDMORE:  Thank you,
Mr. Speaker.

Please show it withdrawn.

HF.Supp.App.3606

Page 47

SPEAKER RENNER:  Show the amendment withdrawn.

Read the next amendment.

THE CLERK:  Representative Hinson offered the following amendment, barcode 385157, remove lines 456 through 457 and insert an amendment.

SPEAKER RENNER:  Representative Hinson, you are recognized to present your amendment.

REPRESENTATIVE HINSON:  Thank you, Mr. Speaker.

I believe that amendment was withdrawn.

I have another amendment.

SPEAKER RENNER:  Show the amendment, barcode 385157, has been withdrawn by the sponsor.

Read the next amendment.

THE CLERK:  Representative Skidmore offered the following amendment, barcode 189875, remove line 48 and insert an amendment.

SPEAKER RENNER:  Representative Skidmore, you're recognized.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.

This amendment removes line 488 and adds as an additional part 10 percent of the third-party voter registration organization operating budget as

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 94 of 237
4/28/2023                 Florida House Session SB 7050                    Audio Transcription

Page 48

an alternative fine.  The amendment still keeps the financial penalties for voter registration organizations that do break the law but prevents organizations from being bankrupted with these financial penalties, and it holds those who break the law accountable while ensuring that organizations who make genuine mistakes are not shuddered.

That is the amendment, Mr. Speaker.

SPEAKER RENNER:  Any questions of Representative Skidmore?  Any questions of the sponsor?

Seeing no questions of the sponsor, any amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  We're open for debate. Debate on Representative Skidmore's amendment.

Seeing no debate, you're recognized to close on your amendment.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.

You know, members, some of these third-

Page 49

party voter registration organizations are just small organizations trying to do their civic duty. And this is an alternative fine of just 10 percent of their voter registration operating budget, which is still a significant fine for a small organization.

So if what you're trying to do is punish those who are doing things intentionally wrong, fine. But for those who make a mistake and don't have the resources to pay these exorbitant fines, at least you have the ability to punish them with a 10 percent fine of their operating budget. It's good business sense. It's good fiscal policy, and you should adopt this amendment.

Thank you, Mr. Speaker.

SPEAKER RENNER: Representative Skidmore, having closed on her amendment, barcode 189875, all those in favor, say yea.

(Multiple yeas)

All those opposed, say nay.

(Multiple nos)

Show the amendment fails.

Read the next amendment.

THE CLERK: Representative Driskell offered the following amendment, barcode 738893, remove line

HF.Supp.App.3609

Page 50

48 and insert an amendment.

SPEAKER RENNER:  Leader Driskell.

REPRESENTATIVE DRISKELL:  Thank you, Mr. Speaker, and good morning, members.

This is a simple amendment that changes the aggregate fines from $250,000 back to $60,000 because the current bill raises the aggregate annual fines for voter registration organizations to $250,000.  This amendment would still raise it from $50,000 to $60,000 to deter bad actors.  However, what we're trying to do is make sure that we don't punish good actors who play a vital role in our democratic process.

Funds were raised from $1,000 to $250 -- or from $50,000, sorry, from $1000 to $50,000 in 2021. That's part of what we did as Senate Bill 90.  So if this bill were to pass today, what it means is that we would have raised fines from $1000 to $250,000 in two years.  That's way too much.  It's onerous.

Mr. Speaker, that's the amendment.

SPEAKER RENNER:  Having explained her amendment, are there any questions of the sponsor? Any questions of the sponsor?

Any amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

Page 51

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Debate.  Members wishing to debate?

Leader Driskell, you're recognized to close on your amendment.

REPRESENTATIVE DRISKELL:  Thank you, Mr. Speaker.

And I would say that we live in times where we can all understand and feel the shared pain of rising costs.  But to go from $1000 to $250,000 for fines in two years is just unconscionable.  We know that many of these organizations simply don't have the budget for those types of fines.  Now, we do want fines, you know.  If you want fines to be meaningful rather, than you should vote for this amendment because, like I said, it does raise it to $60,000, which is a meaningful fine.  But I think anything else is really just tantamount to wanting to put these organizations out of business, which is something that we should not do.  It will have a chilling effect on volunteer registration organizations.

One in ten black and Hispanic voters are

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 98 of 237
4/28/2023                    Florida House Session SB 7050                    Audio Transcription

Page 52

registered by third-party voter registration groups, according to research by the University of Florida, which I know many of you love. So let's listen to University of Florida and their data, and let's make sure that we're still allowing a pathway for people to get registered to vote. Thank you.

SPEAKER RENNER: Representative Driskell, having closed on her amendment and cheering the University of Florida, we'll now proceed to vote on the amendment, barcode 738893. All those in favor, say yea.

(Multiple yeas)

All those opposed, say no.

(Multiple nos)

Show the amendment fails.

Read the next amendment.

THE CLERK: Representative Cassel offered the following amendment, barcode 799541, remove line 540 and insert an amendment.

SPEAKER RENNER: Representative Cassel, you're recognized to explain your amendment.

REPRESENTATIVE CASSEL: Thank you, Mr. Speaker.

This is a pretty simple amendment. It makes it clear that third-party organizations who

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 99 of 237
4/28/2023                 Florida House Session SB 7050                 Audio Transcription

Page 53

fill out forms with applicants permission are exempt from the bill's prohibition on providing prefilled out forms.  The reason for this amendment is to prevent confusion and make sure people are not afraid to provide or seek assistance on filling out these forms.

That is the amendment, Mr. Speaker.

SPEAKER RENNER:  Questions of the sponsor?  Any member having questions of the sponsor?

Seeing no questions, are there any amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Any debate?  No debate.

Representative, Cassel, you're recognized to close on your amendment.

REPRESENTATIVE CASSEL:  Thank you, Mr. Speaker.  I'll keep my debate short.

We know that these forms can be complicated.  They're not always in the native language of all applicants.  So to be able to have assistance with their consent to fill out these forms is a simple and great amendment to make sure

HF.Supp.App.3613

Page 54

our constituents have the right to register to vote when they're ready to.  So I urge you all to support it.

SPEAKER RENNER:  Representative Cassel, she has closed on her amendment, barcode 799541.  All those in favor, say yea.

(Multiple yeas)

All those opposed, say no.  (Multiple nos)

Show the amendment fails.

Read the next amendment.

THE CLERK:  Representative Skidmore offered the following amendment with title amendment, barcode 841973, remove line 542 and insert an amendment.

SPEAKER RENNER:  Representative Skidmore, you're recognized.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.

Would you please show that amendment withdrawn?

SPEAKER RENNER:  Show the amendment withdrawn, barcode 841973.

Read the next amendment.

THE CLERK:  Representative Arrington offered the following amendment, barcode 978145,

Page 55

remove line 575 and insert an amendment.

SPEAKER RENNER:  Representative Arrington, you are recognized.

REPRESENTATIVE ARRINGTON:  Thank you, Mr. Speaker.

In November 2018, nearly 65 percent of Florida voters approved Amendment 4, a constitutional amendment that automatically restored voting rights to most Floridians with past convictions who had completed their terms of sentence.  The change to the State Constitution was estimated to impact an estimated 1.5 million Floridians, according to the Sentencing Project and the Brennan Center for Justice.

I went online to the Florida Division of Elections website to research how a returning citizen would find out if they are eligible to have their voter rights restored and if they are eligible to vote.  There wasn't a clear answer.  But a person can ask for an advisory opinion from the Florida Division of Elections, and they have to follow a specific and tedious list of how they request said opinion.

We are making it hard for returning citizens to vote, even though the voters of Florida

HF.Supp.App.3615

Page 56

overwhelmingly supported this initiative.  We are voting on legislation today that will basically make a voter registration card a useless piece of paper. It's not a guarantee to vote, and it's not a guarantee you are eligible to vote.

My amendment would add to the items included on new voter registration cards that if someone has questions about their eligibility, they are to call the Secretary of State Cord Byrd at (850) 245-6500, and that the voter is entitled to assistance in his or her primary language.

That is the amendment, Mr. Speaker.

SPEAKER RENNER:  Sponsor has explained her amendment.  Are there any questions?  Any questions of Representative Arrington?

Seeing no questions, any amendment to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Open for debate.

Representative Harris, you're recognized in debate.

REPRESENTATIVE HARRIS:  Thank you,

Page 57

Mr. Speaker.

Representative Arrington, I think this is such a good amendment. I do believe that people do get confused when they receive a card. The assumption is that they are eligible to vote, and I think by putting that number on there, people can call directly and find out about their eligibility status and, therefore, prevent getting, you know, accused of a crime. So thank you so much for this good amendment.

Representative Rayner-Goolsby?

Representative Hunschofsky, you've got 30 seconds. You're recognized.

REPRESENTATIVE HUNSCHOFSKY: Thank you so much, Representative Arrington, for this, just to make sure that the burden is not shifted onto the people. So thank you so much for this good amendment.

SPEAKER RENNER: Any further debate? Further debate?

Representative Arrington, you're recognized to close on your amendment.

REPRESENTATIVE ARRINGTON: Thank you, Mr. Speaker.

Besides us needing to provide an option for

Page 58

folks to find out if they're eligible, we also want to make sure that this information is available to them in their primary language.  With that, I close.

SPEAKER RENNER:  Representative Arrington, having closed on her amendment, barcode 978145, all those in favor, say yea.

(Multiple yeas)

All those opposed, say no.

(Multiple nos)

By your vote, show the amendment fails.

Before you read the next amendment.  If you guys wondered how I learned how to run this meeting, you can look to the east and see those members of the FFA, and there's members from the Lafayette and maybe other chapters.  If you are a member of the FFA, would you stand up and be recognized?

Members, the FFA is the nation's premier leadership organization, and I want to welcome you all to the Florida House.

Read the next amendment.

THE CLERK:  Representative Williams offered the following amendment, barcode 022435, remove line 634 and insert an amendment.

SPEAKER RENNER:  Representative Williams, you're recognized to explain your amendment.

Page 59

REPRESENTATIVE WILLIAMS:  Thank you, Mr. Speaker.

This amendment will require the supervisor of election to notify voters by mail, phone, and email when there's a question about their address.

SPEAKER RENNER:  Any questions of the sponsor.

Are there any amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  We're open for debate.

Representative Eskamani wishes to debate. You're recognized.

REPRESENTATIVE ESKAMANI:  Thank you, Mr. Speaker.

I just want to thank my seatmate, Rep. Williams, for this amendment.  This is a good, simple amendment.  Folks are transient.  Folks are always moving.  You want to make sure you have different contact options to check in on someone, see what their voter status is.  And so I think this is a good amendment to support.

Thank you, Mr. Speaker.

Page 60

SPEAKER RENNER:  Representative Williams, you are welcome to close on your amendment.

REPRESENTATIVE WILLIAMS:  Thank you, Mr. Speaker.

Due to the housing crisis that Florida is under, if you move from the location that you are originally registered to vote at, you would have the opportunity to change your address and make sure that you still have the opportunity to participate in this process.  That's the bill.

SPEAKER RENNER:  Representative Williams, having closed on her amendment, barcode 022435, all those in favor, say yea.

(Multiple yeas) All those opposed, say no.

(Multiple nos)

Members, by your vote, show the amendment fails.

Read the next amendment, please.

THE CLERK:  Representative Skidmore offered the following amendment, barcode 883951, remove line 634 and insert an amendment.

SPEAKER RENNER:  Representative Skidmore.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.

Show the amendment withdrawn.

HF.Supp.App.3620

Page 61

SPEAKER RENNER:  Representative Skidmore withdraws her amendment, barcode 883951.

Please read the next amendment.

THE CLERK:  Representative Woodson offered the following amendment with title amendment, barcode 146751.

SPEAKER RENNER:  Representative Woodson, you are recognized.

REPRESENTATIVE WOODSON:  Thank you, Mr. Speaker.

This amendment is a simple amendment.  We should not put more burden on the supervisor of election.  The amendment is asking to remove line 732 to 742 because of redundancy purposes.  This is the amendment, Mr. Speaker.

SPEAKER RENNER:  Any questions of Representative Woodson?

Representative Daniels, you rise for a question.

REPRESENTATIVE DANIELS:  narcotic

SPEAKER RENNER:  You're standing up holding your microphone.  Okay.  If you don't want to talk, sit down and put your microphone up.  It will be good.

Anybody who would like to ask

Page 62

Representative Woodson questions, please stand.

Seeing no questions, are there any amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Any debate?

Representative Daniels, you're recognized for debate.

REPRESENTATIVE DANIELS:  Thank you very much, Mr. Speaker.

I just would like to say that this is a great amendment.  We don't want to put more work on our supervisor of election offices and vote up on this amendment.

SPEAKER RENNER:  Any further debate on Representative Woodson's amendment?

Representative Woodson, you are welcome to close on your amendment.

REPRESENTATIVE WOODSON:  Thank you, Mr. Speaker.

We know that the supervisor of elections is already doing what is requested in the bill by coordinating with the other entities in order to

Page 63

provide that information. It's there, and we know they are overworked as well. So why are we trying to put an undue burden on the supervisor of elections?

So members, this is a commonsense amendment. I'm asking for your support on it. Let's vote up on this amendment.

Thank you, Mr. Speaker.

SPEAKER RENNER: Representative Woodson, having closed on our amendment, barcode 146751, all those in favor, say yea.

(Multiple yeas)

All those opposed, say no.

(Multiple nos)

Members, by your vote, show the amendment fails.

Before we go to the next amendment, Representative Shoaf -- I'm sorry I stole his thunder -- you're recognized for some fantastic introductions.

REPRESENTATIVE SHOAF: Thank you, Mr. Speaker. And no. You did not steal the thunder. You just set it up, teed it up.

So in the east gallery, we have the Lafayette County FFA. If you all would please stand

HF.Supp.App.3623

Page 64

one more time, I wanted everyone to see them today.

They won first place in the national championship

this past year for parliamentary procedure.  Did a

great job representing the State of Florida.  If you

could please welcome them to the Florida House.

SPEAKER RENNER:  Welcome again to the

Florida House.

REPRESENTATIVE SHOAF:  And also in the east

gallery, we are joined by the Liberty County

Bulldogs girls volleyball team, who for the first

time in school history, won the state championship.

If you all could please stand and welcome to the

Florida House.

SPEAKER RENNER:  Welcome to the Florida

House.

REPRESENTATIVE SHOAF:  And also, members,

some of you may have heard yesterday we had several

powerful tornadoes touchdown in Liberty County.  I

hope and pray that none of you, your homes, or

friends or family were damaged in that storm.  But

we're thinking about you, and we're here to help if

you need anything.

SPEAKER RENNER:  Read the next amendment.

THE CLERK:  Representative Williams offered

the following amendment, barcode 237207, remove

Page 65

lines 767 through 804 and insert an amendment.

SPEAKER RENNER:  Representative Williams, you're recognized.

REPRESENTATIVE WILLIAMS:  Thank you, Mr. Speaker.

This amendment would require the supervisor of election to notify voters by mail, phone, and email when they are being taken off the voters roll.

SPEAKER RENNER:  Any questions of the sponsor?

Are there any amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  We're open for debate.

Representative Rayner-Goolsby from Representative Hunschofsky's desk, you're recognized.

REPRESENTATIVE RAYNER-GOOLSBY:  Thank you so much, Mr. Speaker.

And, Rep. Williams, this is such a good amendment because the issue of notice has been such a deep concern, and we have seen, especially with our people, black and brown folks, that they are

Page 66

getting arrested, and they had no idea that they did anything wrong.

So I love that you are keeping the burden on the state in order to make sure they notify folks.  So I think everyone should vote up on this very good amendment.

SPEAKER RENNER:  Representative Hinson.

REPRESENTATIVE HINSON:  Thank you, Mr. Speaker.

Rep. Williams, this is a great amendment. Members, this is a great amendment because there are literally -- chaos can exist at supervisors of elections on voting day because people arrive not knowing they've been purged from the polls.  We need to find a way to let them know, give notice that they need to update their registration.  Thank you. Thank you so much, Representative.

SPEAKER RENNER:  Further debate.  Further debate.

Representative Harris in debate.

REPRESENTATIVE HARRIS:  Thank you, Mr. Speaker.

Representative, this is, I would say, probably one of the best amendments because I think knowing if you're able to vote is really important,

HF.Supp.App.3626

Page 67

and having an email sent or a text alert letting you know that you've been purged off the rolls allows you to go in and reregister.  Because voting is the basics, our foundation of this democracy and being able to vote is so important, and knowing if you're not able at that moment to vote is also very important.  So thank you for this very good amendment.

SPEAKER RENNER:  Any further debate?

Representative Williams, you're recognized.

REPRESENTATIVE WILLIAMS:  Thank you, Mr. Speaker.

Life is so short.  We have no idea what people are going through.  We have mental health crisis going around.  We have people being displaced.  This will give everyone the opportunity to still be able to participate in the voting process.

That's the amendment, Mr. Speaker.

SPEAKER RENNER:  All right.  As time expires, representative Williams has closed on her amendment, barcode 237207.  All those in favor, please say yea.

(Multiple yeas)

All those opposed, say no.

Page 68

(Multiple nos)

Show the amendment fails.

Read the next amendment, please.

THE CLERK:  Representative Skidmore offered the following amendment, barcode 179121, remove line 875 and insert an amendment.

SPEAKER RENNER:  Representative Skidmore.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.

This amendment removes the affidavit requirement that someone needs to provide to the supervisor of elections if they can't attend a determination of eligibility, and it allows them to submit a written or oral request with information as to why they cannot physically attend the hearing.

That is the amendment, Mr. Speaker.

SPEAKER RENNER:  Questions of this sponsor? Are there any questions for Representative Skidmore?

Seeing no questions, are there any amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Any debate?

Page 69

Seeing no debate -- oh, there is debate.

Representative Gantt, you're recognized in debate.

REPRESENTATIVE GANTT:  Thank you, Mr. Speaker.

Thank you, Rep. Skidmore, for this commonsense amendment.

Why is it common sense?  When you have an affidavit, it needs to be signed by a notary.  That is going to create an undue burden on the process of having someone be able to access their ballot, and it's going to create an undue burden on the supervisors of elections office because if there already aren't notaries in the office, they will have to pay for employees to become notaries.

And also there is already a hard task for supervisors of elections for getting employees.  So adding this extra layer of having to have a sworn notary present at all times because you never know when someone is going to come and need to fill out that affidavit, it's just an undue burden.

And we're not providing any additional funding to supervisor of elections.  We're not providing any additional grants or anything for the notary process to be able to facilitate this new

HF.Supp.App.3629

Page 70

requirement for an affidavit.

So I encourage everyone to think about the common sense practicality and applicability of this provision and vote up on this very great amendment. Thank you.

SPEAKER RENNER:  Other debate?  Other debate?

Seeing none, Representative Skidmore, you're recognized.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker, and thank you for that, Rep. Gantt.

It is not easy to get an affidavit.  It is not, and if you are going to miss a hearing because you picked up another shift at work, you have a sick child, you have an emergency, you are not going to have enough time as a voter to get that affidavit signed and into the supervisor of elections.  You should be able to call.  You should be able to submit something in writing that gives the reason of the emergency of why you cannot attend that hearing. Please vote up on this commonsense amendment.

SPEAKER RENNER:  Having closed on her amendment, we will now proceed to vote on Representative Skidmore's barcode 865037.  All those in favor, say yea.

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 117 of 237
4/28/2023                Florida House Session SB 7050                Audio Transcription

Page 71

(Multiple yeas)

All those opposed, no.

(Multiple nos)

All members, by your vote, show the amendment fails.

Please read the next amendment.

THE CLERK:  Representative Skidmore offered the following amendment with directory and title amendments, barcode 865037, between lines 928 and 929, insert an amendment.

SPEAKER RENNER:  Representative Skidmore.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.

Members, this is a complicated process that you're creating for voters.  You're putting obstacles and burdens in every step of the way.  And for voters, it can be very frightening.  They may not understand the process, like many of my colleagues say, especially if their first language is not English.

This amendment gives voters the right to have an attorney during a determination of eligibility hearing.

SPEAKER RENNER:  Any questions for the sponsor?  Any questions for the sponsor?

Page 72

Seeing no questions, are there any amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  We're open for debate. Open for debate.

Seeing no debate, Representative Skidmore, you're recognized.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.

You know, the harder you make it for people to be able to register to vote, the harder you make it for people to be able to vote, the more help they need.  This amendment makes sure that in an eligibility hearing, a hearing, that that voter has the right to have an attorney present.  It's fundamental.  It's American.  It's the most American, as we like to say in this chamber, to have -- I see you laughing with me, Rep. Salzman -- to have representation with you when you are in a hearing.  This amendment does that.  Please vote yes on this amendment.

SPEAKER RENNER:  Representative Skidmore,

Page 73

having closed on her amendment, this is barcode 865037, all those in favor, say yea.

(Multiple yeas)

All those opposed, say no.

(Multiple nos)

By your vote, show the amendment fails.

Please read the next amendment from Representative Skidmore.

THE CLERK:  Representative Skidmore offered the following amendment with title amendment, barcode 112319, between lines 928 and 929, insert an amendment.

SPEAKER RENNER:  Representative Skidmore.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.

So in this same vein, members, if someone does not have the ability to physically attend a hearing of eligibility, we should allow them to be there with audio, video appearance.  So it just adds, in addition to being able to physically be there, if you're unable to physically be there, we live in a world of Zoom.  We are still using Zoom and GoToMeeting and all these different technologies that help us be in several places at one time.  If you're going to force voters into these eligibility

Page 74

hearings, then you just need to let them be able to appear by video.

That's the amendment, Mr. Speaker.

SPEAKER RENNER:  Any questions of the sponsor?  Any questions of the sponsor?

Seeing no questions, amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Any debate?  We're open for debate.

Seeing no debate, Representative Skidmore, you're recognized to close.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.

You know, guys, this is like telehealth. This is just like all these bills that we've heard during this session that help people get the care they need via telehealth.  This is the same situation where someone needs to attend an eligibility hearing to be able to vote, the most sacrosanct thing that you allow an American to do, and they should be able to appear in that

HF.Supp.App.3634

Page 75

eligibility hearing with video.  It is not 1981.  It is 2023.  We need to make sure we are using and availing ourselves of all technology available to help voters be able to vote.  And they can't vote if they're ineligible.  And if they can't get to their hearing, they can't become eligible.

So please, just think about telehealth, how everybody supports it, and make sure you're applying your values and principles across the spectrum of policies that we are discussing, debating, and putting into law.  Please vote yes on this amendment.

SPEAKER RENNER:  Representative Skidmore, having closed on barcode 112319, all those in favor, say yea.

(Multiple yeas)

All those opposed, say no.

(Multiple nos)

Show the amendment fails.

Please read the next amendment.

THE CLERK:  Representative Nixon offered the following amendment with directory entitled amendments, barcode 338677, remove lines 1361 through 1375 and insert an amendment.

SPEAKER RENNER:  Representative Nixon,

HF.Supp.App.3635

Page 76

you're recognized.

REPRESENTATIVE NIXON:  Thank you, Mr. Speaker.

Members, this amendment is about ensuring we protect our democracy and ensure we are doing what the Floridians want and the voters elected us to do.  When I was in school, we learned about the separation of powers.  Separation of powers refers to the division of the states' government into branches, each with separate independent powers and responsibilities, so that the powers of one branch are not in conflict with those of the other branches.

This amendment seeks to ensure we have a clear separation of powers by not doing Governor DeSantis' bidding.  This amendment ensures that if anyone wants to run for President and Vice President of the United States, they have to, in fact, resign to run for office based on them qualifying.

Why is this needed?  Simply put, Floridians are concerned.  They're concerned that our governor has already launched an unofficial presidential campaign, and if he is not forced to resign-to-run, he will continue to neglect his duties, i.e., be out of the state, pandering to Ohio voters when part of

HF.Supp.App.3636

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 123 of 237
4/28/2023                Florida House Session SB 7050                Audio Transcription

Page 77

the state is underwater.

Last time I checked, being Governor was a full-time job.  Running for President takes a lot of work.  We need the Governor of Florida to focus on Florida, which is what he took an oath to do.  That is the amendment.

SPEAKER RENNER:  Any questions of the sponsor?  Questions of the sponsor?

Seeing no questions, are there any amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  We're in debate.

Representative Rayner-Goolsby from her own desk, you're recognized.

REPRESENTATIVE RAYNER-GOOLSBY:  Thank you so much, Mr. Speaker.  Yes.  Surprise, surprise.

Representative Nixon, this is such a great amendment because, much like Representative Gantt likes to say, I don't like when we're being played in our faces, right.  And I think that, you know, we have to call a thing a thing, and if you want to run for an office, you should have to resign the seat

Page 78

that you're in and be able to do that.  That's what democracy looks like.  And so I think this really will ensure that people will stop playing in our faces and playing in the faces of the Floridian residents.  Thank you.

SPEAKER RENNER:  Representative Harris.

REPRESENTATIVE HARRIS:  Thank you, Mr. Speaker.

Rep. Nixon, this is such an important amendment.  First of all, there's a conflict of interests, you know.  How can you run for president and also be a governor of any state, but especially a state that holds so many electoral votes?  So there's, you know, impropriety, the illusion of it, whether it's happening or not.

Also, like you said, how do you run -- how do you put on a whole campaign, run for President, and also do what you need to --

SPEAKER RENNER:  Representative Harris, time has expired.

Members will proceed to vote.  All those in favor of Representative Nixon -- there we go.  There's a bunch of amendments here, ladies and gentlemen.  So we're now going to vote on barcode 338677.  All those in favor, say yea.

HF.Supp.App.3638

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 125 of 237
4/28/2023                    Florida House Session SB 7050                    Audio Transcription

Page 79

(Multiple yeas)

All those opposed, say no.

(Multiple nos)

Show the amendment fails.

But I see five hands.  The clerk will unlock the machine, and all members will proceed to vote.

All members, have you voted?

Have all members voted?

We will lock the machine and record the vote.

THE CLERK:  Thirty-one yeas, seventy-seven nays, Mr. Speaker.

SPEAKER RENNER:  Show the amendment fails.

Read the next amendment.

THE CLERK:  Representative Skidmore offered the following amendment with directory and title amendments, barcode 802863, between lines 1366 and 1367, insert an amendment.

SPEAKER RENNER:  Show that amendment withdrawn by the sponsor.

Please read the next bill or next amendment.

THE CLERK:  Representative Bartleman offered the following amendment, barcode 597647,

Page 80

remove lines 1853 through 1883 and insert an amendment.

SPEAKER RENNER:  Representative Bartleman.

REPRESENTATIVE BARTLEMAN:  Thank you, Mr. Speaker.

This is a very important amendment because it has to do with individuals with disabilities. Each supervisor of elections is required to have an accessible vote by mail program.  This requirement was established in March of 2022 due to the settlement of a litigation suit between the State of Florida and the Florida Council of the Blind.

All 67 counties have a remote electronic delivery method for voters with disabilities. Currently, the SOEs send vote by mail ballots to disabled voters who have requested them, and they're able to send it back through their personal computer or using assistive technology or drop it off.  So we have this in place now.  The only thing that this recommended language would do is clarify another Florida statute which already exists, 101.662, which requires Florida to establish an accessible vote by mail program for voters with disabilities.

This amendment is very necessary, and that is because in line 1853, you list who is allowed to

Page 81

receive ballots electronically, and the only people

you include are overseas voters -- I mean, overseas

voters and uniform service voters.  Individuals with

disabilities are not on this list, and they should

be added to codify existing law.  And that's all

this amendment does.  It does not narrow it; it does

not limit it.  It's putting a group of individuals

back on this -- putting a group of individuals in

this statute so that they can have their vote by

mail ballots sent electronically.

SPEAKER RENNER:  Any questions of the

sponsor?  Any questions of the sponsor?

Any amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute

amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  We're in debate.

Representative Snyder, you're recognized in

debate, 40 seconds.

REPRESENTATIVE SNYDER:  Thank you,

Mr. Speaker.

And thank you Representative Bartleman for

this amendment.  You know, on the face, this is one

of those issues where we have unanimous agreement

Page 82

that our individuals in the disability community

should have every right and have full access to a

variety of different alternative formats.

Under current statute, the Department of

State is required to work with the disability

community.  This is an area where we need the

innovators to come in.  It's again multiple formats

that could be needed depending on the severity of

the disability.  So while this is an extremely

friendly member, your amendment would, in fact, make

it more difficult for folks with disabilities to

vote.

SPEAKER RENNER:  Members, time having

expired in our arranged limit, we will now proceed

to vote on Representative Bartleman's barcode

597647.  All those in favor, say yea.

(Multiple yeas)

All those opposed, say no.

(Multiple nos)

Show the amendment fails.

Please read the next amendment.

THE CLERK:  Representative Skidmore offered

the following amendment with title amendment,

barcode 650351, remove lines 1889 through 1892 and

insert an amendment.

HF.Supp.App.3642

Page 83

SPEAKER RENNER:  Representative Skidmore, you're recognized.

REPRESENTATIVE SKIDMORE:  65035.  Thank you, Mr. Speaker.

This amendment removes lines 1889 through 1892 and requires the validity of an emergency resulting in the delivery of a vote by mail ballot to be reviewed by the canvassing board.  That's the amendment.

SPEAKER RENNER:  Can you stop the clock? Please stop the clock.

Leader Grant, you've got an important introduction that's timely.  Would you please make your introduction?  You're recognized.

REPRESENTATIVE GRANT:  Thank you, Mr. Speaker.

Members, today in the east gallery, we have friends and family of Former State Representative Ron Richmond, who sadly passed away unexpectedly in December of last year.  Ron Richmond served our country in the United States Air Force and in the Florida House from 1972 to 1984, serving the constituents of Pasco and Pinellas County.  He is also one of my predecessors, serving as the then Minority Leader from 1982 to 1984.

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 130 of 237
4/28/2023    Florida House Session SB 7050    Audio Transcription

Page 84

After retiring from the Legislature, he continued his passion for politics, lobbying these halls and practicing law.  He serves as a mentor to many in this process, and many of you have worked with him.  He is survived by his wife Sharon Donahue Richmond, former wife Eileen Gomez Richmond, his son Eric, daughter-in-law Holly, granddaughter Quinn, his son Ryan, his daughter-in-law, Patricia Ray, and grandson Rhett, who are all watching on the Florida Channel.

Members, Ron Richmond was a man of faith, family, and public service.  Please help me in welcoming him and thanking the friends and family of former Representative Ron Richmond and in celebrating his life of service to his community and his state.

SPEAKER RENNER:  Representative Skidmore, we have resumed the time clock.  You're recognized.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.

I have explained the amendment.

SPEAKER RENNER:  All right.  We're open for questions.  Questions?

Are there any amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

Page 85

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  We're open for debate. Any member wishing to debate?

Seeing no debate, Representatives Skidmore, you're welcome to close.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.

Members, this amendment would direct supervisors of elections to issue an emergency vote by mail ballot if a voter needs one and direct the canvassing board to determine if the emergency request is valid.  Currently, the supervisor of election staff determines whether or not to issue an emergency vote by ballot, which is not uniform.  So allowing the canvassing board to do this -- requiring the canvassing board to do this is the most appropriate thing.

Thank you, Mr. Speaker.

SPEAKER RENNER:  Representative Skidmore, having closed on her amendment, barcode 650351, all those in favor, say yea.

(Multiple yeas)

All those opposed, say no.

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 132 of 237
4/28/2023                 Florida House Session SB 7050                 Audio Transcription

Page 86

(Multiple nos) By your vote, show it -- I'm sorry?  Show the amendment fails.

Please read the next amendment.

THE CLERK:  Representative Driskell offered the following amendment with title amendment, barcode 888663, between lines 1906 and 1907, insert an amendment.

SPEAKER RENNER:  Representative -- Leader Driskell, you are recognized to explain your amendment.

REPRESENTATIVE DRISKELL:  Thank you, Mr. Speaker.  Sorry, just a moment.  Trying to multitask a little bit too much.

SPEAKER RENNER:  Can you stop the clock and give Leader Driskell a moment to collect her notes?

All right.  Leader Driskell, you're recognized.

REPRESENTATIVE DRISKELL:  Thank you, Mr. Speaker.  And I appreciate that courtesy.

So the current bill requires that when the supervisor of elections receives a vote by mail ballot envelope vote returned by a voter with more than one ballot, that the supervisor has to reject both or all of those ballots.

This amendment aims to ensure that voters

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 133 of 237
4/28/2023                Florida House Session SB 7050                Audio Transcription

Page 87

are contacted and given the opportunity to cure their ballot if they incorrectly submit several ballots or one or more ballot in the same envelope. It would ensure that only one ballot is counted in association with a signed vote by mail envelope and would direct the Department of State to develop procedures by rules that consider differences in how various counties process vote by mail ballots in determining eligibility with input from our 67 supervisors of elections and other interested parties. And that is the amendment.

SPEAKER RENNER: Any questions for Leader Driskell? Any questions of Leader Driskell?

Any amendments to the amendment?

THE CLERK: None on the desk, Mr. Speaker.

SPEAKER RENNER: Are there substitute amendments?

THE CLERK: None on the desk, Mr. Speaker.

SPEAKER RENNER: Open for debate. We're open for debate. Anyone wishing to debate?

Leader Driskell, you're recognized to close on your amendment.

REPRESENTATIVE DRISKELL: Thank you, Mr. Speaker.

You know, it oftentimes is said that to be

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 134 of 237
4/28/2023                 Florida House Session SB 7050                    Audio Transcription

Page 88

human is to err.  And we know that while those of us in this body, the 119 of us here, are very engaged in the civic process and we are following everything that's happening in state government and probably nationally and locally too, most Floridians are just trying to work their day job.  They just want to be able to save for retire environment and take care of their family.  And maybe they do like to vote in elections, but maybe sometimes they just happen to get some things wrong.

I could imagine an elderly couple filling out their vote by mail ballots together and trying to, in a way of efficiency, including both of their ballots in an envelope.  The way that the bill is drafted right now, the supervisor of elections would have to reject both of those ballots.  But surely we could develop simple rules to find a curative process to count the ballot that should have been associated with that envelope.

It wouldn't be very difficult to do.  Maybe it require a phone call.  Maybe it might require an email.  If it's far enough in advance, it could include written mail.  We would certainly leave that to the providence of the Department of State to work out those procedures.

Page 89

But the point of it is, is that for our representative democracy to work as well as it can, we need as much participation as possible.  So let's not just automatically discount when people might make a simple mistake of including more than one ballot.  Let's find a pathway to have as many ballots count as possible.  And with that, please vote up on the amendment.

SPEAKER RENNER:  Leader Driskell, having closed on her amendment, barcode 888663, all those in favor, say yea.

(Multiple yeas)

All those opposed, say no.

(Multiple nos)

Members, by your vote, show the amendment fails.

Please read the next amendment.

THE CLERK:  Representative Eskamani offered the following amendment with title amendment, barcode 571571, remove lines 2547 through 2657 and insert an amendment.

SPEAKER RENNER:  Representative Eskamani, you're recognized.

REPRESENTATIVE ESKAMANI:  Thank you so much, Mr. Speaker.

HF.Supp.App.3649

Page 90

Okay.  This might just be my favorite amendment, members, not just because it's mine, but what it does is returns the campaign finance reporting to be monthly versus the changes where it shakes things up and allows for some of the reporting to be quarterly.

The reason why I filed this amendment is that I'm a big fan of transparency, and I do think our current campaign finance laws do just that. They allow for the public to see who gives to us, you know.  We have that filing the 10th day of the following month.  It's not something that's too burdensome.  We do it today.  There are fines and fees if you're late or doing it incorrectly.  So we have some good accountability there.  I just don't think it's a system that needs to change, and the only people who benefit from changing it are politicians.  And I think it's better to keep it accessible to the public, and that's why I want to restore it back to monthly reporting.

Thank you, Mr. Speaker.

SPEAKER RENNER:  Having explained her amendment, are there any questions?  Any questions of the sponsor?

Seeing no questions, any amendments to the

Page 91

amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Open for debate.  We're open for debate.

Representative Skidmore in debate.  You're recognized.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.  And thank you, Rep. Eskamani, for this amendment, you know.

My daughter and I have a motto: there's no minute like the last minute.  And that's how we get things done sometimes.  And so, you know, one month worth of contributions is a lot easier to manage than three months' worth of contributions and expenses.  So I appreciate the amendment.  I think it keeps us on track.  It gets the job done.  It gives that transparency to our voters and our constituents.  And so I appreciate the amendment, and I'll be voting up.  Thank you.

SPEAKER RENNER:  Speaking of the last minute, are there any more debate in the last minute?

Page 92

Seeing none, Representative Eskamani, for the last 49 seconds.

REPRESENTATIVE ESKAMANI:  Thank you, Mr. Speaker.

I just want to remind folks that, you know, there's always that rush to the session deadline for fundraising.  And so when we post our numbers, for example, this upcoming session starts in January.  The public will see our data, you know, February 10th, right.

With this bill, they're not going to see our data until the quarter is over.  Session is basically done by then.  That is not transparent for the public, especially when we have the influence of special interests in this process.  Folks deserve access to the information to see what might be influencing the bills in front of us.  And so I encourage folks to vote up on this good, transparent amendment.

Thank you, Mr. Speaker.

SPEAKER RENNER:  Representative Eskamani, having closed on her amendment, barcode 571571, all those in favor, say yea.

(Multiple yeas)

All those opposed, say no.

Page 93

(Multiple nos)

By your vote, show the amendment fails.

Please read the next amendment.

THE CLERK:  Representative Skidmore offered the following amendment with directory and title amendments, barcode 563761, between lines 2676 and 2677, insert an amendment.

SPEAKER RENNER:  Representative Skidmore, you're recognized.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.

Members, this amendment eliminates the contribution limit to a political committee for or against a constitutional amendment.

SPEAKER RENNER:  Stop the clock for just a moment, you know.  There's probably nothing worse for young children is to sit idly on their hands. And we have some in some great blue blazers in the back, so no punks today.  No punks today.  But mash the button if you have some legitimate needs, so give them something to do.  Thank you so much.

Are there any questions of the sponsor? Any questions of the sponsor?  No questions.

Any amendments to the amendments?

THE CLERK:  None on the desk, Mr. Speaker.

Page 94

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Debate.  We're open for debate.  Open for debate.

Representative Skidmore, you are recognized.  You have the full 2 minutes and 13 seconds.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.  I won't take that long.

Members, in 2021, the Legislature passed Senate Bill 1890, which imposed a $3000 contribution limit on individuals donating to sponsors of state ballot initiatives.  In 2022, the legislature passed HB 921 to modify that $3000 limit to apply only to out of state contributors.  Both of these laws were ruled unconstitutional limits on free speech by a Trump-appointed federal judge.  The state did not choose to appeal the ruling.  Therefore, members, we need to eliminate this contribution limit in order to be compliant.  I urge your favorable support.

SPEAKER RENNER:  Representative Skidmore, having closed on barcode 563761, all those in favor, say yea.

(Multiple yeas)

Page 95

All those opposed, say nay.

(Multiple nays)

All those opposed, say nay.

(Multiple nays)

By your vote, show the amendment fails.

Please read the next amendment and pay attention.

SPEAKER RENNER:  Representative Skidmore offered the following amendment with directory  and title amendments, barcode 329933, between lines 2693 and 2694, insert an amendment.

SPEAKER RENNER:  Representative Skidmore day, you're recognized.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker, and thanks for the attention to detail. I love that.

A local government may enact or adopt a limit on contributions which is rationally related to limiting conflicts of interest of an elected official.  So this amendment repeals a portion of Senate Bill 1890's preemption of all local campaign finance regulations, restoring to local voters the right to regulate money in politics.  That is the amendment.

SPEAKER RENNER:  Any questions of the

Page 96

sponsor?  Questions for Representative Skidmore?

Seeing no questions, are there any amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  We're in debate.  Members wishing to debate?

Seeing no debate, Representative Skidmore, you're recognized.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.

If communities decide they want to limit the influence of money in politics, they should be able to do so.  Please vote for this amendment.

SPEAKER RENNER:  Representative Skidmore, having closed on barcode 329933, all those in favor, say yea.

(Multiple yeas)

All those opposed, say no.

(Multiple nos)

By your vote, show the amendment fails.

Please read the next amendment.

Representative Skidmore offered the

HF.Supp.App.3656

Page 97

following amendment with directory entitled amendments, barcode 922361, between lines 2693 and 2694, insert an amendment.

SPEAKER RENNER:  Representative Skidmore, you are recognized.

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.

And, members, this is my last amendment. So this is the one to vote on.  This amendment removes provisions relating to the preemption of specified local government legislation.

SPEAKER RENNER:  Questions for the sponsor? Anyone have questions for the sponsor?  This is your last chance to question the sponsor because this is her last amendment on this body of work.

Seeing no questions, amendments to the amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Debate?  Anyone like to debate on Representative Skidmore's last amendment?

Seeing no debate, Representative Skidmore, no takers.  You're recognized to close.

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 144 of 237
4/28/2023                Florida House Session SB 7050                Audio Transcription

Page 98

REPRESENTATIVE SKIDMORE:  Thank you, Mr. Speaker.

It doesn't hurt my feelings.  This gives local voters more limited authority to adopt campaign finance restrictions aimed at limiting conflicts of interest.  This is good public policy.  I appreciate your vote yes.

SPEAKER RENNER:  We've closed on her amendment, barcode 922361, all those in favor, say yes.

(Multiple yes)

All those opposed, say no.

(Multiple nos)

By your -- I'm sorry, Representative Skidmore, show that last amendment failed.

Read the next amendment.

THE CLERK:  Representative Harris offered the following amendment with title amendment, barcode 428031, between lines 2726 and 2727, insert an amendment.

SPEAKER RENNER:  Representative Harris, you're up.  You're recognized to explain your amendment.

REPRESENTATIVE HARRIS:  Thank you, Mr. Speaker.

HF.Supp.App.3658

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 145 of 237
4/28/2023                Florida House Session SB 7050                Audio Transcription

Page 99

So the Division of Elections provides advisory opinions per the website.  These opinions are given to supervisors of elections, candidates, local officers, political parties, affiliated party committees, or any person or organization engaged in political activity.

My amendment would require that the Division of Elections would provide in writing these advisory opinions regarding any provisions or violations of Florida election laws within 90 days of a request or advise if it is not authorized to respond.  Because right now, as it stands, it could take a very long time to get a response back.  In some cases, feasibly, it could take years.  So any person or organization acting in good faith won't be subjected to certain criminal opinions, and that is the amendment.

SPEAKER RENNER:  Representative Harris, having explained her amendment, are there any questions for Representative Harris?

Any amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

Page 100

SPEAKER RENNER:  We are in debate.
Members, we're in debate.

Seeing no debate -- oh, there is debate.
Representative Woodson, you're recognized in debate.

REPRESENTATIVE WOODSON:  Thank you,
Mr. Speaker.

Rep. Harris, this is a very good amendment.
Members, you need to give Rep. Harris some grace
today because we are putting a bill in place, and we
have to make sure that there's no confusion when it
comes to timeline.  Because if you don't put things
in writing and you don't put a timeline that is
feasible, that is reasonable, then you risk the
chance of the same confusion that people are going
through right now.  So this is a very thoughtful
amendment, Rep. Harris, and I hope all my colleagues
would understand our amendment and decide to go
green on her to support her amendment.  So thank you
very much, Rep. Harris.

SPEAKER RENNER:  Further debate?  Members
wishing to debate?

Seeing no debate, Representative Harris,
you are recognized.

REPRESENTATIVE HARRIS:  Thank you so much,
Mr. Speaker.

HF.Supp.App.3660

Page 101

So, as I said, this amendment would ensure that requests to the advisory opinions are answered in a timely manner and any person or organization acting in good faith upon an advisory opinion shall not be subject to criminal penalties. And that is my amendment. Thank you.

SPEAKER RENNER: Representative Harris, having closed on amendment, barcode 428031, all those in favor, say yea.

(Multiple yeas)

All those opposed, say no.

(Multiple nos)

Show the amendment fails.

Members, we are on CS for SB 7050. This is the last amendment.

So please read the next amendment.

THE CLERK: Representative Nixon offered the following amendment, barcode 822721, remove lines 2762 through 2763 and insert an amendment.

SPEAKER RENNER: Representative Nixon.

REPRESENTATIVE NIXON: Thank you, Mr. Speaker.

This amendment simply changes the effective date of this bill to take place after the 2024 election, instead on January 1, 2025. The SOEs, the

HF.Supp.App.3661

Page 102

supervisor of elections, in a report said that the Legislature should wait to enact further changes to vote by mail until after the 2024 election.  Voters are currently still struggling with the changes of law that we passed last session and the session before.  That's the amendment.

SPEAKER RENNER:  Any questions for the sponsor?  Questions for the sponsor?

Seeing no questions, are there any amendments to the amendment?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  Are there substitute amendments?

THE CLERK:  None on the desk, Mr. Speaker.

SPEAKER RENNER:  We are in debate.  Any debate?  Any debates?

You rising for debate, Representative Daley?

No debate.

You're recognized to close on your amendment, Rep. Nixon.

REPRESENTATIVE NIXON:  Waive close.

SPEAKER RENNER:  Waiving close on barcode 822721.  All those in favor, say yea.

(Multiple yeas)

HF.Supp.App.3662

Page 103

All those opposed, say no.

(Multiple nos)

Show the amendment fails.

I think that concludes all of our amendments.

Show the bill rolled over to third reading.

Representative Salzman, you are recognized for a motion.

REPRESENTATIVE SALZMAN:  Mr. Speaker, waived, that the rules be waived, and CS for SB 7050 be read a third time by title and placed on final passage.

SPEAKER RENNER:  Representative Salzman moves that the rules be waived and that CS for SB 7050 be read a third time by title and placed on final passage.

All those in favor, say yea.

(Multiple yeas)

All those opposed, say no.

(Multiple nos)

Show the -- you said yes.  So show the amendment adopted.

Read the bill a third time just by the title.

THE CLERK:  By fiscal policy and ethics and

HF.Supp.App.3663

Page 104

elections and others, CS for Senate Bill 7050, a bill to be entitled an act relating to elections.

SPEAKER RENNER:  Are there any amendments?

Members, we're now going into structured debate on CS for SB 7050.  Our debate will be limited to 40 minutes per side in ten-minute increments with total debate time not to exceed 80 minutes.

I believe, Representative Daley, you're recognized to begin the debate, and the Clerk will stop -- start the debate clock.

REPRESENTATIVE DALEY:  Thank you, Mr. Speaker.

I yield to Representative Gantt.

SPEAKER RENNER:  Representative Gantt, you're recognized.

REPRESENTATIVE GANTT:

Thank you, Mr. Speaker.  As an all-American who believes in democracy and believes in the process of citizens being enfranchised instead of disenfranchised, I believe that this bill seeks to disenfranchise Floridians particularly, making it more difficult to get access to the ballot.

I spoke in debate on Representative Skidmore's amendment about the affidavit portion.

Page 105

We are not being logical or fiscally logical when we're asking the supervisors of elections to now be required to have an affidavit submitted but we're not providing any type of fiscal support to the supervisors of election or any type of measures to ensure that they can comply with this request.

Again, in my debate on Representative Skidmore's amendment, who's going to be the notary? Who's going to supply or who's going to create the program or give the funds, the hours, the time for current employees to become notaries? And then how are they going to be trained in how to properly identify an affidavit? further, is there going to be a template form for the affidavit? If there is a template form for the affidavit, what kind of training is going to be provided on that?

There are so many questions and so many outstanding answers for that particular provision that's going to make it difficult for supervisors of elections, and it's going to make it difficult for voters to access their ballots.

I then want to speak briefly about the resign-to-run. So I actually looked up the 2018 bill, Senate Bill 186, that revised the resign-to-run provisions. And there are eight members

HF.Supp.App.3665

Page 106

currently in this chamber who voted for this law in 2018, okay.

And in Senate Bill 186, we heard in the opening that it was a clarification of the resign-to-run. But I am at a loss at how it can be a clarification because in the language of Senate Bill 186, subsection 4A -- so it's statute 99.012 -- subsection 4A says any officer who qualifies for federal public office must resign, and it goes on to say more.

Then when you go down to the new subsection 8 -- and I'll share this with whomever is interested, and I'll also post it -- the language in the former subsection 7, the new subsection 8 says subsections 3 and 4 do not apply to persons holding a federal office, and then it stops there.

And that's what we see in the current statute, statute 99.012. But what the previous language was, which was stricken out, meaning that it was an intentional act by the Legislature to exclude this language that was already present, it says nothing contained in subsection 3 relates to a person seeking -- holding any federal office or -- and this is the stricken language -- or seeking the office of President or Vice Presidente. It doesn't

Page 107

say Presidente, but it says President, okay.

So this was an intentional act to exclude that language that was already included. So how are we now coming back and saying, oh, no, we want to clarify? It seems that what we are doing is just building the plane while we're flying it and changing things as we go and saying, oh, no, we want to clarify, but it's not really a clarification because it was already in there.

So my deduction from the stricken language that struck President or Vice President means that it included federal public office, which means President and Vice President was already included in it. So why are we here now? Okay.

So I think that we need to definitely make sure that we are consistent and that we make sure that we don't change the rules for who we like or who we don't like. And the greater point of it all is we need to make sure that we continue to make Floridians or have Floridians have the ability to have access to the ballots.

Thank you, Mr. Speaker.

SPEAKER RENNER: Representative Daley.

REPRESENTATIVE DALEY: Thank you, Mr. Speaker.

HF.Supp.App.3667

Page 108

I yield to Representative Chambliss.

SPEAKER RENNER:  Representative Chambliss, you're recognized.

REPRESENTATIVE CHAMBLISS:  Thank you, Mr. Speaker.

You know, living in Florida seems to get harder and harder every day with rising rents and affordable housing crisis and wages that don't seem to be matching the cost of living in some areas.  So we have people in the state who are working two and three jobs just to make ends meet.  And when it comes to working class families, I know that we have Democrats and Republicans who support working-class families, but every time we work on an election bill, it seems like we're making the process harder, and we are not creating more availability to the ballot box for those working-class families.

For example, when it comes to people in my district, many of them are renters, people who are very, very transient.  As a matter of fact, in the United States of America, one in eight Americans move every day.  And so I'm very concerned about some of the language as it relates to trying to confirm someone's last known address, as well as the process in which we are taking voters off the rolls,

HF.Supp.App.3668

Page 109

you know.

People have it hard as it is, and it seems that we want to make sure that we're keeping as many people on the rolls and not taking them off.  We already know that the process to remove voters from rolls is a flawed process.  Back in around 2012 and 2013, we realized that there were over 100,000 people who were inaccurately taken off the rolls because they were thought to be noncitizens, and we found out that they actually were citizens.

And so we know that it's a flawed process. We just want to make sure that, as we're doing these type of election bills, that we're being sensitive to that fact.  We don't want to get it wrong.  So we need to create a better process because what it shows is that -- what our data shows is that when we're taking voters off the roll, it seems that inadequately black Floridians, Hispanic Floridians seems to be taking off the roles at a higher level than other communities.

We want to make sure that everyone has access to the ballot box.  We want to make sure that we're making the right decisions at the ballot box, and the only way that we can do that is that we have representation from everybody throughout the state

Page 110

at the ballot box.

So for those reasons, I cannot support that bill.  We need to make sure that we get it right.  I don't think that this bill goes far enough.  Thank you.

SPEAKER RENNER:  Representative Daley.

REPRESENTATIVE DALEY:  Thank you, Mr. Speaker.

I would yield to Representative Robinson.

SPEAKER RENNER:  Representative Robinson, F, you're recognized in debate.

REPRESENTATIVE ROBINSON:  Thank you, Mr. Speaker.

And I'm going to start off because we talk a lot about what bills are American.  Well, as I sit here and I look at here, I believe that America is built upon democracy.  And when I read through this piece of legislation and I look at all the things that it's doing, I have to say that this would be the most un-American bill if we passed this in this legislative session that we've passed.

And I say that because there are so many restrictions that are put in here that is going to make it difficult for Floridians to actually have the democracy that America is built on.

HF.Supp.App.3670

Page 111

Voting is an essential democratic tool by which citizens are given an opportunity to voice their opinions on the laws that we create. This bill, 7067, will make it substantially more difficult for those citizens to do that. It limits transparency. How does it do that? Up until this point, our campaign funds have been reported monthly. It works. People are able to go and see it. Now, we want to change that to three months. It's affecting voter registration. It's affecting vote by mail.

This is, what, the third year that we have come back to attack people's voting rights? I just totally do not understand it. We say that we love America, we love the premise that we have democracy, but yet we're doing something different. Let our actions follow our words is what I'm asking us to do today here.

I was really thankful for my colleague, Representative Gantt, on what she stated. How are we going to do that? We've said that, for us, if we look at, for all of us as representatives, we have to what? Resign-to-run. Actually, one of the bills that we passed earlier, when it comes to the form 6, we just said we use the form 6. We're asking for

HF.Supp.App.3671

Page 112

our other elected people to use form 6.

When it comes back to resign-to-run, we resign-to-run.  But now we're going to make special provisions for one person?  We need to cut it out.

SPEAKER RENNER:  Rep. Robinson, time has expired.  We'll go to the next segment.

Call on Leader Grant, you're recognized.

REPRESENTATIVE GRANT:  Waive our time in this segment.

SPEAKER RENNER:  Waiving the time in the segment.

Back up, Rep. Daley, you're recognized for debate.

REPRESENTATIVE DALEY:  Thank you, Mr. Speaker.

I yield to Representative Lopez.

SPEAKER RENNER:  Representative Lopez, you're recognized in debate.

REPRESENTATIVE LOPEZ:  Thank you, Mr. Speaker.

I want to start by saying there are a number of things wrong with this bill, one of which directly affects my community, the Latinos who are encouraging civic engagements in our state.  There are a number of Latino voter registration

Page 113

organizations doing amazing work for our communities like UnidosUS, Mi Familia Vota, Mi Vecino, Hispanic Federation, and more. These organizations are nonpartisan. They do not tell people how to vote, and they are mostly made up of people who immigrated to this country lawfully in search of a better future.

Rather than encouraging civic engagement and lawful immigration, this Legislature wants to fine organizations tens of thousands of dollars for providing opportunities to lawful noncitizens that are working to establish a new life in the U.S. Lawful residents who did everything they were supposed to do to come to the United States would not be able to practice democracy by encouraging voter registration and civic engagement.

This Florida Legislature is trying to make away the opportunity for these Floridians to live comfortably and provide for their families. Not to mention, these nonpartisan Latino voter registration organizations are some of the only sources of bilingual voter education for the Hispanic community in my district and many others across the entire state.

This bill already makes it more difficult

Page 114

for immigrants who recently received citizenship to register to vote and utilize their voting rights. Putting stricter regulations on organizations that educate the Latino community will make next to impossible for newly naturalized citizens to access the resources they need to exercise their rights and responsibility to vote.

Members, there may only be a few Latino Members in the Democratic Caucus, but there are many of us in this body as a whole.  Latinos represent both sides of the aisle, so suppressing the Latino vote harms us all.

To all of the Latino Representatives, I want you to think about your experiences with civic engagement.  Think about the time that you first registered or registered someone to vote.  Are you really in support of taking away the opportunity for the people from our community?  Do you really want to suppress the Latino vote?

I know that I personally want to uplift Latino Voices and encourage engagement within my community.  So I will continue to advocate for the organizations encouraging voting within my community because I am their voice in this House.  And to all of the Latinos here today and watching right now, it

HF.Supp.App.3674

Page 115

is so important that you vote for the people who will protect your rights.  I'll be voting no today and encourage you all to do the same.

Thank you, Mr. Speaker.

SPEAKER RENNER:  Representative Daley.

REPRESENTATIVE DALEY:  Thank you, Mr. Speaker.

I yield to Representative Eskamani.

SPEAKER RENNER:  Representative Eskamani, you're recognized.

REPRESENTATIVE ESKAMANI:  Thank you so much, Mr. Speaker.

So I think I just want to start with telling the story of how I got registered to vote, because I think we all remember that process, and sometimes it was your parent that helped you fill that form and make sure you got your driver's license, that you also preregistered to vote.  Maybe you did it in a different state, and when you came to Florida, it was just one of those automatic things you did at the DMV.

In my case, it was my summer school teacher back in 2007 at University High School -- go Cougars -- where he actually was also the AP government teacher at the time.  But he was teaching some of

HF.Supp.App.3675

Page 116

those summer classes you take in order to graduate, and he made sure that all students there were preregistered to vote, myself included.

And so by the time I turned 18, I was ready to vote. I registered NPA, in fact. My parents were Democrats, but I wanted to figure out for myself who I wanted to be and what my values were. And it wasn't until 2010 at the University of Central Florida where I registered to vote a Democrat. And it was mainly because the only two groups tabling that hot summer at UCF was the Iranian student organization, which I was a part of, and the College Dems. And I was collecting human rights petitions, and they were doing voter reg.

And I just felt such an alliance with these young leaders that were talking about issues that mattered to me, and I built so many friendships from that, but of course, also got registered to vote as a Democrat, and the rest is kind of history.

That same year, this legislative body passed a bill to make it harder to register people to vote. In fact, that legislation created the third-party voter reg. system we have today. I remember it very clearly because I was one of those students who was registering her classmates to vote.

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 163 of 237
4/28/2023                Florida House Session SB 7050                    Audio Transcription

Page 117

And when that legislation passed back in 2011, it upended the entire structure of voter registration where organizations just stopped doing voter reg. And it wasn't until a lawsuit was filed and then a court decided that the laws the Legislature placed were restrict active that some of those requirements were pulled back, including back then there was a 48-hour deadline to turn in voter registration forms, which was absolutely absurd.

And honestly I'm sad, you know. I'm sad to be in this chamber now facing a bill that it just reminds me what took place a decade ago. And by the way, it was 2011, right before the 2012 election cycle. And this very much is like deja vu. We're back at it again, making it more difficult to register people to vote under false pretenses.

Now, I want to say there are many fines, fees, penalties, and requirements for third-party voter reg. organizations. What we are doing with this bill is unnecessary. Requiring that three PVROs have to expire after every election cycle, administrative burden, bureaucratic in nature, unnecessary.

Setting these restrictions on who can volunteer for your organization, discriminatory in

HF.Supp.App.3677

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 164 of 237
4/28/2023                  Florida House Session SB 7050                    Audio Transcription

Page 118

nature and again unnecessary.  I think it's really frustrating in a state that believes in second chances, in a state that is so diverse, that has so many immigrant communities, that we don't think our fellow Floridians are able or trustworthy to hold a clipboard with forms and help support their fellow Floridian in getting registered to vote, especially when the bill has penalties in place if anyone copies that information.

It's one thing to have those type of penalties, which I totally get, but it's something else when you're drawing these discriminatory factors and saying that some people can be trusted to hold a clipboard.  And it's purely designed to intimidate third-party voter reg. organizations, many who are scrappy, many who have small budgets, many who are volunteer driven.  You're basically going to create an environment where they're going to have to do background checks, where they're going to have to ask pointed questions to volunteers on their immigration status.

I mean, that's wild, members.  It's so wild and unnecessary.  And as a reminder, third-party border reg. organizations, they do what government doesn't do, what government won't do.  They go into

Page 119

churches.  They go into college campuses.  They go into community events, farmers markets.  They meet folks belly to belly and encourage them and get them activated to register to vote.  Government doesn't do that.  And in a state that really preaches small government, you would think supporting through PVROs that decentralization with safety metrics in mind and accountability in mind would be our approach.

But this is clearly designed to deter specifically black and brown volunteers from being able to participate in the process because we all know that when it comes to incarceration rates and especially when it comes to targeting those who don't have -- those who aren't U.S. citizens, that it's directly impacting a very slight group of people over others.

And I also, of course, want to elevate this resign-to-run repeal.  I mean lol, members.  Like I thought there were checks and balances in government.  I thought we were in a structure where we hold, you know, other branches accountable, not bend over backwards to do as we're told by one branch of government.  And the fact that it's specifically for President or Vice President, I think we all know, the elephant in the room, what

HF.Supp.App.3679

Page 120

that is for, and that is for Governor DeSantis and his path to run for President.

The rest of us don't have that type of benefit, and we've had multiple special elections, you know, in past years because many of our colleagues ran for Congress, and those seats were empty despite them not winning their races. I mean, if you're going to do it, you should really consider at least evening the playing field for others, not collectively carving it out for one man.

Members, I don't wait for one man. I'm not going to change the law for one man. And so with that said, I really encourage everyone to vote down on this bill. Please think about the organizations who are directly impacted. Think about our fundamental American values, the importance of democracy, and civic engagement. And let's vote down this bill.

Thank you, Mr. Speaker.

SPEAKER RENNER: Leader Grant, you're recognized in debate.

REPRESENTATIVE GRANT: Thank you, Mr. Speaker.

Waive our time in this segment.

SPEAKER RENNER: Waving time in this

Page 121

segment.

Representative Daley, you are recognized for debate.

REPRESENTATIVE DALEY:  Thank you, Mr. Speaker.

I yield to Representative Rayner-Goolsby.

SPEAKER RENNER:  Representative Rayner-Goolsby, you're recognized.

REPRESENTATIVE RAYNER-GOOLSBY:  Thank you so much, Mr. Speaker.

And, Chair McClure, I know that you and I -- what I do appreciate about you is that you will talk with me through these bills, and we will talk about and have open dialogue.  But with that said, Chair McClure, I have to tell you why this bill is very problematic.  And I think that we have to think about intent versus impact.

I understand that your intent may not be to be discriminatory, may not be to be restrictive, but we have to look at the impact of the legislation that we are passing.  One of the things -- and I believe Representative Eskamani pointed this out in her debate, and I believe Representative Gantt pointed this out in her debate as well -- we have third-party organizations that register black and

HF.Supp.App.3681

Page 122

brown people.

Let me just walk you through a little bit of history. Black folks were actually able to vote without any restrictions August 6, 1965. There are people in this room that were born in 1965. That is recent history.

And so I'm just unclear why we are not making the path easier for folks to register to vote. But also many of these third-party organizations, they also educate voters. They stay in the community. These are people who live in their community. And they are educating their neighbors and their friends on a day-to-day basis.

And so when you have the restriction in here that they have to expire after every election cycle, it's not just registering voters, but it's also educating them on off-cycle years. So, once again, it's the intent versus the impact. And that's what we have to think about. And so I don't want to, you know, go into like, well, you know, you're doing this. No. It's just -- I don't think we're just thinking about that impact.

Also, I want to talk about the burden shifting to the actual voter. And I know that we've had this conversation in committee. When I am

HF.Supp.App.3682

Page 123

licensed to drive, when I get a ticket, when -- they tell me I don't pay that ticket on time and the people about to take my license, guess what happens? The State of Florida sends me a notice. The State of Florida says, Rayner-Goolsby, you're one seatbelt infraction away of losing your license. I mean, my father did say that. It's -- and it's kind of a fact I like to speed but whatever. But, listen, the state of Florida does that.

So why can the State of Florida -- we can alert folks to everything else, but we can't seem to alert them to this actual American duty and privilege that we have to vote? And so I have a problem with the burden shifting because we saw last election cycle, we saw people not realizing they weren't able to vote, and they were being used as a political pawn. They were being used as gamesmanship, not that fact that they have real lives.

Once again, it's the intent versus impact. We have to look at the impact we're having with this legislation. And I don't know anyone -- and no one who's in this chamber -- should ever want to make it harder for people to vote. We should all want everybody to get out and vote. So once again,

HF.Supp.App.3683

Page 124

members, it is the intent versus the impact.

Also, I'm going to touch on the resign-to-run.  I don't like when people play in my face.  My mama would tell me when she was about to get -- when I was about to get in trouble and I would act like I didn't really know what was going on, she would say I have more degrees than you, and I'm not stupid. And I'd say, yes, ma'am.

And that's how I feel in this moment.  We know what this is about.  We have already said the quiet part out loud.  In fact, with the resign-to-run provision, you all have said the quiet part out loud.  You all have said that we're willing to bend to political wiles and wills.  We are willing to do that.  Members, the intent versus the impact.  How can we ask our people to trust in democracy if we are willing to just give it away if someone asks us to?  That is not democracy.

Members, I know that this bill will pass, but I'm talking to the people that are watching.  I and the back rows understand what the impact of this legislation will do.  And it's just building upon more and more restrictive voting legislation that is really trying to silence people to vote.  And I know that may not be the intent, but guess what?  That is

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 171 of 237
4/28/2023                    Florida House Session SB 7050                    Audio Transcription

Page 125

the impact.

SPEAKER RENNER:  Representative Daley, you're recognized.

REPRESENTATIVE DALEY:  Thank you, Mr. Speaker.

I yield to Representative Woodson.

SPEAKER RENNER:  Representative Woodson, you are now recognized for debate.

REPRESENTATIVE WOODSON:  Thank you, Mr. Speaker.

Members, one of the most important rights of an American citizen is the right to vote.  As a Haitian American, this is one of the most important rights that I have earned in the United States. Voting is such an important part of any democracy, and we have an obligation to make it easier for people to participate in the democratic process by exercising their rights to vote.

The citizens of Florida voted for us to represent them in their ideas and for us to support their interests, the interests of the people of Florida.  In this bill, we are placing a lot of barriers that will hinder Floridian from exercising this most important right.

Registering to vote should be the simplest,

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 172 of 237
4/28/2023                    Florida House Session SB 7050                    Audio Transcription

Page 126

easiest thing to do, and it should not be a hassle. The requirements on the voter cards to contain an explanation statement is really baseless and senseless. For several requirements throughout the Florida Election Code, we are saying that certain notices will be published in newspaper or general circulation or on certain official website. Do we know how many people do not read the newspaper, nor going to those website? Have we ever tried to navigate our way around some of those websites? Even the most technologically savvy person have a hard time going in some of those website.

In our communities, sometimes people look -- get those type of information, and I would tell you, in the African American communities or in the Haitian communities, even some of the Hispanic communities as well, people get information through the churches, through the radios, through the new to whatever means that they can get those information, or on the TV stations. Going to those websites or just a newspaper do not cut it for some people.

When it comes to third-party voters registration, most of the time, it's made up of volunteers who want to use their time to help out in the democratic process. So why are we putting

HF.Supp.App.3686

Page 127

burden or barriers for third-party voter registration people who take their precious time to provide a service so we can get more people to register to vote?

We are asking them to register with the Department of State for each specific general election cycle and also that the registration expires after each cycle. Now, if I'm a volunteer, why do I want to do all that? Why would I take the time to go for each election cycle knowing that my duties are the same? Nothing has changed.

Come on, members. Let's try to do better. Let's not try to waste people's time who want to help in the process. When it comes to the supervisor of elections, my Broward Supervisor of Elections, Joe Scott, he got in 2020. The man has done such a fantastic job putting measures in place, putting the proper measures in place in order to make sure that everyone can have access to his office, can come in and register to vote, can go out and cast a vote.

Now, we are putting more burden, more work on them. We want those officers to work efficiently. By putting all those barriers in this bill, we are putting an undue burden on the

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 174 of 237
4/28/2023                Florida House Session SB 7050                    Audio Transcription

Page 128

supervisor of election's offices, and I cannot do that.  In good conscience, this is not something that we would want to do.

Thomas Jefferson said we do not have government by the majority.  We have government by the majority of people who participate in the process.  And this is what we need to do.  We need to make sure we have more people participating in the process.  So I'm asking you all to vote down on this bill.  Thank you.

SPEAKER RENNER:  Leader Grant, you're recognized.

REPRESENTATIVE GRANT:  Thank you, Mr. Speaker.

Please recognize Representative Overdorf in debate.

SPEAKER RENNER:  Representative Overdorf, you're recognized in debate.

REPRESENTATIVE OVERDORF:  Thank you, Mr. Speaker.

So last time that this body modified the election law, we heard many of the same arguments we're hearing today.  "This will make it harder for people to vote."  "This will restrict access to vote."  "This will disproportionately affect one

Page 129

group or another."

Today, as I said during the last election process, I again say: show me.  Show me the person who's not allowed to vote.  Show me the person who is a qualified voter and can't vote.  I have every confidence that the results of this challenge, this next election, will be same as the last.  Not one person who is qualified to vote will not have the opportunity to vote.  Not one person.

I have every confidence the bill sponsor and other debaters will further address the "restrictions."  And, therefore, I want to address some items where there has been a fair amount of hype and hyperbole from various political factions within the State of Florida and from around the country.

After actually reading the bill, listening to questions, and talking to the sponsor, I'd like to specifically address the concerns of some constituents from around the state.

Does this bill allow the Department of Motor Vehicles to more easily register voters who are not U. S. citizens, and does the bill no longer require voters to be registered at their "legal residence?"  The answer is no.

HF.Supp.App.3689

Page 130

Does the bill limit citizen access to voter data and results?  The answer is no.

Does the bill mandate machines, tabulators, and outlaw hand counts?  The answer is no.

Does the bill negate signature verification?  The answer is no.

Does the bill loosen ID requirements for mail-in ballots?  The answer is no.

When the official results of an election are completed, does the bill change or loosen the way that results can be challenged?  The answer is no.

How will I be voting on this bill?  The answer is yes.  Please join me in supporting this.

SPEAKER RENNER:  Leader Grant, you're recognize in debate.

REPRESENTATIVE GRANT:  Thank you, Mr. Speaker.  Waive our time in the remainder of this segment.

SPEAKER RENNER:  Having waived the remainder of the time of this segment, Representative Daley, you're recognized.

REPRESENTATIVE DALEY:  Thank you, Mr. Speaker.

I yield to Representative Nixon.

HF.Supp.App.3690

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 177 of 237
4/28/2023                 Florida House Session SB 7050              Audio Transcription

Page 131

SPEAKER RENNER:  Representative Nixon, you're recognized in debate.

REPRESENTATIVE NIXON:  Thank you, Mr. Speaker.

This bill affects the fundamental rights of citizens to have access to the ballot box.  There are a lot of alternatives and methods other than what is in this bill.  This bill is oppressive, and we need to be real about it.  These punitive fines and harsh deadlines will have a chilling effect on voter registration groups.  They will significantly impact smaller organizations closest to marginalized communities.  Or maybe that's the goal of it all, to stifle true democracy and strip the voices of those whose ancestors had to fight and often die for the very right to vote.

This bill is voter suppression through and through.  Every time groups of people that are against what the majority and those in power are for go out and vote in numbers and record numbers, or you all cause -- I ain't going to say me because I vote against a lot of these bills -- or you all cause and pass policies that devastate marginalized communities, black communities, brown communities, women or young people, LGBT communities, and you

HF.Supp.App.3691

Page 132

realize, uh-oh, we may have overstepped and overreached, like doing things like providing kickbacks in the amounts of $3 billion to insurance companies who are now jacking up property insurance rates and forcing our residents out of Florida because they can no longer afford to live here.

Uh-oh, these people may be pissed at us. They may realize that their life is harder, and we're hurting them with these policies. So we need to make it harder for them to vote, to vote us out of office. Again, you change the rules again and again and again.

Many of you all have proposed even more restrictive and confusing vote by mail policies. Confusion is a form of voter suppression. We should be making it easier for our seniors and our veterans to vote. Can you all please tell me why you all are making it harder for seniors to vote? I just really want to know. By requiring things like emergency excuses and more restrictive timelines, that ain't right.

Now, let's get to the crux of what I really want to talk about in this bill. Many parts of this bill are unconstitutional. Many bills that pass off this chamber floor are unconstitutional. Many

HF.Supp.App.3692

Page 133

lawsuits that the State of Florida, that they go after and file are unconstitutional, and they are all under the direction of Ron DeSantis.

Why did we add this exemption to the resign-to-run in for a Presidential candidate?  Why are we signing off on allowing Ron DeSantis the ability to not do his job?  Separations of powers, people.  What are we afraid of?  Why can't this body stand up to the Governor and do what's right?  Why won't you all question the fact that he's hurting people?  Why aren't we doing our jobs, checking the Governor based on the checks and balances due to the separation of powers?

Floridians are hurting.  They're leaving the state of Florida because they're being priced out of the state, and many in this body are doing the Governor's bidding.  If someone wants to run for President, let them.  But don't let the Governor hold our state or hold Floridians hostage because of blind and drunk political ambition which restricts our ability as a state to ensure Floridians can prosper.

He needs to resign-to-run if he wants to run for President, period.  As I stated earlier, last time I checked, being Governor was a full-time

HF.Supp.App.3693

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 180 of 237
4/28/2023                Florida House Session SB 7050                Audio Transcription

Page 134

job.  Running for President takes a lot of work.  We need him to focus on Florida.

America, look at our state.  It's beautiful.  But it's clear that we are under attack.  Diversity, equity, and our ability to be inclusive is under attack.  A democracy works best when all who are in it and are involved in it can fully participate in it, be engaged in it.  This bill ain't what democracy looks like.  It's actually a clear attack on our democracy.  It's designed, like many of these other bills that pass off this floor, to silence and erase certain communities.  It's designed to keep communities down and apathetic and hopeless and like their lives will never improve.

But I'm here to tell all the folks that have communicated with me and my colleagues on the back rows that want to leave this state, do not leave Florida.  Stand up and fight back.  Push back against these oppressive bills, because all Floridians deserve the right to live healthy, prosperous, and safe and to no longer just survive, but to thrive and to flourish.  Vote this bill down.

SPEAKER RENNER:  Representative Daley, you're recognized.

REPRESENTATIVE DALEY:  Thank you,

HF.Supp.App.3694

Page 135

Mr. Speaker.

I yield to Leader Driskell.

SPEAKER RENNER:  Leader Driskell, you're recognized.

REPRESENTATIVE DRISKELL:  Thank you, Mr. Speaker.

Members, here we are again.  After the 2000 Presidential election, Florida spent years trying to correct its reputation for election disasters.  And for years, election officials worked really hard to show the world that Florida is safe, secure, and well-run when it comes to our elections.  But slowly, we shed the shameful reputation of dangling chads and the Brooks Brother riot.

By the 2020 election, our reputation had been repaired, so much so that Governor DeSantis said that Florida is a model for the rest of the nation.  But then, right after that, we immediately began attacking voter access through legislation that made it more difficult for people to vote.  But why?  Nothing had happened in Florida to indicate that our elections were not running smoothly.

But some individuals with political motivations wanted to cast doubt on the American election system overall, and an effort began to make

HF.Supp.App.3695

Page 136

it harder for certain people to vote in states across the country.  The reality is that in Florida, Republican voters outpaced Democratic voters through the vote by mail system for years.  Every election, thousands more Republicans and Democrats voted by mail.

Then Trump said not to trust it, and at the same time, Democrats finally braced it because we were going through a pandemic, and it was a safe and effective way to vote.  But now, after years of expanding vote by mail, I see us attacking it.

Nonpartisan third-party voter registration organizations have worked in Florida for years, helping our neighbors join the democratic process by getting them onto the voter rolls and involved in their government.  But a certain kind of people who tend to vote a certain kind of way are disproportionately helped by these groups.  Black and brown voters are far more likely than white voters to get registered by a third-party voter registration organization.

That is one important reason why it is problematic to attack nonpartisan voter registration organizations through the policies in this bill. With these new penalties and restrictions, some of

HF.Supp.App.3696

Page 137

these groups might not be able to continue working in Florida. And that doesn't make our elections better. It makes it more difficult for the communities that they help.

They were already heavily regulated with sufficient penalties for violating the rules. The impact of these new penalties will be punitive, and the practical effect will not be to regulate but to eliminate these organizations that have helped Florida voters for years.

In Florida, election crimes are extremely rare. But one of the most common one is for someone to vote in two different states. The best way to prevent this is a system and program called ERIC, an interstate database system that lets states check for this kind of fraudulent double voting. But unfortunately, just last month, Florida left ERIC because of a conspiracy theory from a right-wing blog. There's no other way to describe that. Maybe we should address this obvious blind spot in our election security instead of attacking problems that don't exist.

Members, our supervisor of elections don't need more burdensome rules and regulations. Our nonpartisan voter organizations don't need new

Page 138

crushing punitive penalties, and we don't need to make it harder for hardworking Floridians to cast their vote.  But new law after new law, this Legislature makes it harder and harder to vote.  We make it less convenient, more complicated, less accessible, and more intimidating.

And I think it's important to note that many of the policies we pass here, just like the ones in this bill, don't happen in a vacuum.  You can look at the research, and it shows in states in odd number years, voting restrictions tend to get tighter before you head into a general election. Florida's not alone in this.

Our democracy functions best when elections have as much participation as possible.  Our democracy functions best when every corner of a community is invested in its future.  And our democracy functions best when casting a secure ballot in a fair election is as easy as possible.

This bill would move Florida backwards. Members, let's not move backwards.  In Florida, we haven't even waited to see what last year's bill does before we have proposed the next set of changes.  It seems to me and a lot of people to be about power and control and about making things

HF.Supp.App.3698

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 185 of 237
4/28/2023                Florida House Session SB 7050              Audio Transcription

Page 139

harder for certain people.  And I think to the voters, this feels very aggressive.  Everyone can see that this is undemocratic, and it's wrong.

Casting a ballot is powerful, and we should not take that away from people.  We must make it as easy as possible for Floridians to be able to cast their vote.  And each and every potential voter in the state deserves nothing less.  Please vote down on this bill.  Thank you.

SPEAKER RENNER:  Leader Grant, you're recognized.

REPRESENTATIVE GRANT:  Thank you, Mr. Speaker.

Please recognize representative Sirois in debate.

SPEAKER RENNER:  Representative Sirois, you're recognized.

REPRESENTATIVE SIROIS:  Thank you very much, Mr. Speaker.

Thank you, Mr. Majority Leader.

First, I want to thank the two sponsors, you know.  These are complex bills, and I want to thank you both for bringing it forward and your mastery of the subject matter.

One of the aspects of the bill that I think

HF.Supp.App.3699

Page 140

I like the most and appreciate is this idea of a registration receipt. And to use the example of being on a college campus, maybe some of us have been approached by the folks with a clipboard, and they come, and they take your registration. And what's to say at the end of the day after collecting 100 registrations, they go through them. Maybe they don't like which box you check, so some of them end up in the trash. I think having a chain of custody in place when it comes to voter registration is a good thing.

The other thing that I want to touch on is one of the comments made in the chamber today. I think somebody said, you know, the government has to help people get registered to vote. The government has to do this. If the government doesn't do it, if the government doesn't step in, who's going to be involved here? And I would argue back it's not the government's role to register people to vote. It's a citizen's responsibility to go and to register to vote.

Now, these laws are the foundation of our democracy. They are the absolute bedrock that this whole thing is built on. Election reform should be something that we look at every session. It

Page 141

shouldn't be something special because we take it up one year over another that somehow, we're doing something tricky.  It should be something that we look at every year.

I also want to push back on the comments that we've heard today regarding resign-to-run.  And I'm going to point to a quote that I am familiar with.  It's a Woodrow Wilson quote.  I hope some of my colleagues in the back rows appreciate that.  He said that the President is at liberty, both in law and conscience, to be as big a man as he can be.  His capacity will set the limit.

I would argue -- and I would suggest that, for a moment, take off your political hat.  We've all run for office, everyone sitting in here.  It's an enormous decision that you make.  You go down the boxes that you're going to check.  How does it affect your business?  How does it affect your family?  How does it affect your future?  These are the decisions that I imagine our governor is going through now.  How's this going to affect my family?  How's it going to affect our future?  What do I have to offer our country?  I hope that by passing this in some small measure, we can clear up the ambiguity and help make a path forward maybe a little bit more

HF.Supp.App.3701

Page 142

clear.  I think that that's something very important.

The last point that I will make is that it's been said, you know, you can't do both jobs. You can't campaign for governor -- or you can't campaign for President and be governor of a state like ours.  I will tell you that Florida is a state of 20 million people.  We're the 15th largest economy in the world.  We have a law and order that is second to none.  We have a balanced budget.  We have a 2.6 unemployment rate, and the Presidency is so much bigger.  I can't think of a better training ground than the State of Florida for a future potential Commander-in-Chief.  I yield back.

SPEAKER RENNER:  Leader Grant, you're recognized.

REPRESENTATIVE GRANT:  Thank you, Mr. Speaker.

Please recognize Representative Snyder.

SPEAKER RENNER:  Representative Snyder, you're recognized in debate.

REPRESENTATIVE SNYDER:  Thank you, Mr. Speaker.

You know, members, I think one thing that we can all agree on is that Florida runs the best

Page 143

elections in the country.  And the good thing about being the standard bearer is that it's our responsibility to not stand idly by when we know that in the last 2020 election, there were over 75 complaints that received criminal referrals because that's the way that fraud and bad actors operate.

They understand the rules and the laws and begin to figure out how can we circumvent those to achieve our ultimate goal?  And I can't help but think back to two years ago when we sat here and had again a rigorous debate on election reform, as we debated at the time Senate Bill 90.  And many of the same attacks that we hear today were made back then.

And like our system does, it works just right.  When there was a challenge, it went to the courts, and originally, there was a flawed ruling that was made.  But yesterday, you know, one of the things that we have not heard come up was that the 11th District Circuit Court of Appeals made a ruling, and again the system showed -- and I quote -- "Florida's more recent history does not support a finding of discriminatory intent."  I don't think they could have said it any plainer as that is.

Again, that legislation was upheld because there is no more sacred thing than our vote.  And in

Page 144

this state, when it comes to our elections, we want to be crystal clear. It should be easy to vote and hard to cheat.

Members, please vote up on this good bill.

SPEAKER RENNER: Leader Grant, you're recognized.

REPRESENTATIVE GRANT: Thank you, Mr. Speaker. Please recognize Representative Massullo.

SPEAKER RENNER: Representative Massullo, you are recognized in debate.

REPRESENTATIVE MASSULLO: Thank you, Mr. Speaker.

Members, we've heard that voting is our sacred right, and, you know, in America, we haven't always gotten it right. We have four different amendments to our Constitution to try to get voting right: the 15th amendment in 1870; the 19th Representative Rayner-Goolsby referred to; the 26th Amendment in 1971. And we're constantly working to make our elections freer and better for everybody.

And I've heard today from the back rows that what this bill does is suppress votes, makes it more difficult for people to vote, particularly minorities and those of lower socioeconomic class.

HF.Supp.App.3704

Page 145

And it's just not true.

When you look at the statistics of the percent of eligible voters that vote in elections, they have not changed since the '60s.  In a general Presidential election, we usually have 77 percent of people to vote.  In off-year elections, we usually get about 55 percent, and in primaries, sadly, we only get 30 percent.

We need more people to vote.  In Singapore, they have 96 percent of people to vote.  We need more people to vote.  So what does this bill do?  This bill basically follows the duty that we have of making our elections fairer and safer for the individuals to vote.

Signature verifications, making sure our rolls are clean and represent the people that are eligible, knowing what the candidates that are actually up for election, what their qualifications are and whether or not they've had any incidences that would possibly disqualify them, their fines.  This bill protects voters rights, and it's important that we try to see that in each and every line.

And I want to talk just a minute about the resign-to-run.  I personally believe -- and this is just a clarification in law, but let's talk about

Page 146

the policy itself.  When you look at the Presidential elections, almost 20 percent more of Americans vote.  It is an individual office that is unique to any office that we have.  It is the chief executive of our country.  And there's no better place to have that chief executive come from is from a political system where they understand the workings of the government.

This isn't just for our governor.  This is for anyone in politics.  It could be for any one of you.  So we need to consider that when we vote up on this bill because voting is a sacred trust, and our duty is to protect it.  This bill does that and makes voting easier.  And I ask each of you to vote up on it, and I waive the rest of my time.

SPEAKER RENNER:  Leader Grant, you're recognized.

REPRESENTATIVE GRANT:  Waive the remainder of our time in this segment.

SPEAKER RENNER:  Having waived the remainder of the time, Representative McClure, Representative Salzman, you're recognized to close.

REPRESENTATIVE SALZMAN:  Thank you, Mr. Speaker.

I'd first like to thank the leadership team

Page 147

for giving me the opportunity to prime co with Representative McClure. It's been an honor.

The resign-to-run law needs to be changed. The law is ambiguous as it applies to candidates for President and Vice President, as there is no clear date that triggers a candidate's resignation.

Currently, as our law is written, the date a candidate qualifies is what triggers the resign-to-run law. Candidates for President and Vice President, unlike all other candidates, do not appear to have a clear qualification period under the election code.

Running for President is a completely unique process. It is the only office elected by an Electoral College process and it is the only federal office in which a candidate must run in all 50 states simultaneously. Because of this complex process with all of its moving parts, it's difficult to pinpoint an exact date as to when somebody qualifies for President or Vice President. We can't simply set a specific date for a Presidential qualification in our election code because their qualification system is unique.

Because it would be very difficult to determine when qualification occurs as the system

HF.Supp.App.3707

Page 148

for electing President and Vice President, it's just unique.  So the office of President is the only office elected via an Electoral College process and the only federal office in which a candidate must run in all 50 states.

We have been the example of to the nation in these past few years in the election process. The entire bill -- this entire bill is simply building on our already noted process.  Thank you.

REPRESENTATIVE MCCLURE:  Representative Salzman, thank you.  You've been a phenomenal partner on this bill as well.  Obviously want to thank staff and colleagues in the back rows and also up front for all of the conversations we've had about this bill.

Outside of resign-to-run, the intent of this bill is very clear, and I'll start with the third-party voter registration organizations.  We are putting a priority on that voter's personal information.  It should be the most sacred part of the entire interaction.

Other parts of the bill are asking our state agencies to operate more efficiently, to have interoperability and have a more updated, real time, accurate role of who's eligible to vote.  Those are

Page 149

all things we talk about on a regular basis, making government more efficient. This bill protects the Florida voter, while making sure our elections remain the best in the nation. And for that, I ask for your favorable support.

SPEAKER RENNER: Members, the question now occurs on final passage of CS for SB 7050. The clerk will unlock the machine, and the members will proceed to vote.

Have all members voted?

Have all members voted?

The clerk will lock the machine and announce the vote.

THE CLERK: 76 yeas, 34 nays, Mr. Speaker.

SPEAKER RENNER: Show the bill passes.

Members, before we move to the next bill, I'm going to pause for introduction by Representative Borrero.

(END OF AUDIO RECORDING)

Page 150

CERTIFICATE OF TRANSCRIPTIONIST

I certify that the foregoing is a true and accurate transcript of the digital recording provided to me in this matter.

I do further certify that I am neither a relative, nor employee, nor attorney of any of the parties to this action, and that I am not financially interested in the action.

_____

Julie Thompson, CET-1036

HF.Supp.App.3710

**A**

**ability** 19:22 34:20 49:11 73:17 107:20 133:7,21 134:5
**able** 28:18 30:16 35:18,23 39:6 43:4 53:23 66:25 67:5,6,17 69:11,25 70:18 70:18 72:14,15 73:20 74:1,23 74:25 75:4 78:1 80:17 88:7 96:16 111:8 113:15 118:5 119:11 122:3 123:16 137:1 139:6
**absolute** 140:23
**absolutely** 5:25 117:9
**absurd** 117:9
**abundance** 7:23 11:21
**abundantly** 6:2
**accept** 40:19
**accepted** 40:1
**access** 69:11 82:2 92:16 104:23 105:21 107:21 109:22 114:5 127:19 128:24 130:1 131:6 135:19
**accessible** 80:9 80:22 90:19 138:6
**account** 19:21
**accountability** 4:3 90:15 119:8
**accountable** 3:5 48:6 119:21
**accountants** 40:11
**accurate** 148:25 150:3

**accusations** 45:24
**accused** 44:12,13 57:9
**accuses** 45:1,20
**accusing** 44:20
**achieve** 143:9
**act** 2:18 17:24 104:2 106:20 107:2 124:5
**acting** 99:15 101:4
**action** 34:9 150:7 150:8
**actions** 33:15 111:17
**activated** 119:4
**active** 117:6
**activities** 32:16
**activity** 99:6
**actors** 3:5 42:2 50:10,12 143:6
**actual** 122:24 123:12
**add** 34:11 37:10 56:6 133:4
**added** 81:5
**adding** 69:18
**addition** 16:24 73:20
**additional** 14:15 19:17 47:24 69:22,24
**address** 59:5 60:8 108:24 129:11,12,19 137:20
**adds** 6:17 13:22 45:19 47:23 73:20
**administrative** 22:4 41:24 117:22
**admire** 35:20,20
**adopt** 49:14 95:17 98:4
**adopted** 2:13

103:22
**adoption** 30:24 32:20
**advance** 88:22
**adverse** 34:18
**advise** 99:11
**advisory** 14:1,4 55:20 99:2,9 101:2,4
**advocate** 7:21 8:25 10:13 114:22
**advocating** 7:2
**Affairs** 44:10
**affect** 128:25 141:18,18,19 141:21,22
**affidavit** 68:10 69:9,21 70:1,12 70:16 104:25 105:3,13,14,15
**affiliated** 99:4
**affirmation** 31:14
**afford** 132:6
**affordable** 108:8
**afraid** 53:5 133:8
**African** 126:15
**agencies** 148:23
**aggregate** 50:6,7
**aggressive** 139:2
**ago** 117:12 143:10
**agree** 5:4 35:14 142:25
**agreement** 81:25
**aimed** 98:5
**aims** 86:25
**ain't** 131:21 132:20 134:9
**Air** 83:21
**aisle** 114:11
**alert** 67:1 123:11 123:12
**aligns** 16:13
**all-American** 104:18

**alliance** 116:15
**allow** 8:9 30:14 37:4 73:18 74:24 90:10 129:21
**allowed** 9:11,16 34:4 39:1,2 80:25 129:4
**allowing** 52:5 85:17 133:6
**allows** 28:15,17 29:20 67:2 68:13 90:5
**alternative** 48:1 49:3 82:3
**alternatives** 131:7
**altogether** 32:17
**amazing** 113:1
**ambiguity** 4:16 141:24
**ambiguous** 147:4
**ambition** 133:20
**amendatory** 27:24
**amendment** 7:20 24:22 28:3,6,8 28:8,10,12,15 28:15,23 29:8,9 29:11,13,13,15 29:17,20,25 30:4,21,24,25 31:4,5,7,8,10 31:13,18,22 32:18,20,21,25 33:1,3,3,5,7,10 33:20 34:21 35:3,13 36:10 36:13 37:13,13 37:18,19,21,23 38:2 39:4,23,23 39:25 40:19,24 41:4,5,7,7,11 41:21 42:3,6 43:6,10,15,16 43:18,18,20 44:25 45:3,8,18

46:7,10,15,16 46:18,18,20,22 47:1,3,5,6,8,11 47:12,13,15,17 47:18,23 48:1,9 48:14,20,22 49:14,17,22,23 49:25 50:1,5,9 50:20,22,24 51:7,18 52:8,10 52:15,16,18,19 52:21,24 53:3,7 53:11,18,25 54:5,9,10,12,12 54:14,19,21,23 54:25 55:1,7,8 56:6,12,14,16 56:17 57:3,10 57:18,22 58:5 58:10,11,20,22 58:23,25 59:3,8 59:19,20,24 60:2,12,16,18 60:20,21,25 61:2,3,5,5,11 61:11,13,15 62:3,14,16,18 62:20 63:6,7,10 63:15,17 64:23 64:25 65:1,6,11 65:23 66:6,10 66:11 67:8,19 67:22 68:2,3,5 68:6,10,16,20 69:7 70:4,21,23 71:5,6,8,10,21 72:16,23,24 73:1,6,7,10,10 73:12 74:3,7 75:12,19,20,22 75:24 76:4,14 76:16 77:6,10 77:21 78:10 79:4,14,15,17 79:19,20,23,25 80:2,6,24 81:6 81:13,24 82:10

HF.Supp.App.3711

82:20,21,23,23
82:25 83:5,9
84:21,24 85:10
85:22 86:2,3,5
86:5,7,10,25
87:11,14,22
89:8,10,15,17
89:19,19,21
90:2,7,23 91:1
91:12,18,21
92:19,22 93:2,3
93:5,7,12,14
95:5,6,9,11,20
95:24 96:3,16
96:23,24 97:1,3
97:8,9,15,23
98:9,15,16,18
98:18,20,23
99:7,17,19,21
100:7,16,17,18
101:1,6,8,13,15
101:16,18,19
101:23 102:6
102:10,21
103:3,22
104:25 105:8
144:18,20
**amendments**
17:23 27:25
28:4 30:3,7
31:21,25 35:2,6
39:10,13 42:6,9
45:8,11 48:14
48:17 50:24
51:2 53:11,14
56:20 59:8,11
62:3,6 65:11,14
66:24 68:20,23
71:9 72:2,5
74:6,10 75:23
77:10,13 78:23
79:18 81:13,16
84:24 85:2
87:14,17 90:25
91:4 93:6,24,24
94:2 95:10 96:3
96:6 97:2,16,17

97:20 99:21,24
102:10,13
103:5 104:3
144:17
**America** 108:21
110:16,25
111:15 134:3
144:15
**American** 36:23
36:24,25 72:19
72:20 74:24
110:15 120:16
123:12 125:12
125:13 126:15
135:24
**Americans**
108:21 146:3
**amount** 12:19
129:13
**amounts** 132:3
**ancestors** 131:15
**announce** 149:13
**annual** 50:7
**answer** 10:8 15:9
16:1 26:19
55:19 129:25
130:2,4,6,8,11
130:14
**answered** 10:7,11
101:2
**answers** 105:18
**antidiscrimina...**
34:7 36:19
**Anybody** 61:25
**anyway** 40:18
**AP** 115:24
**apathetic** 134:13
**apparent** 4:14
**appeal** 94:19
**Appeals** 143:19
**appear** 74:2,25
147:11
**appearance**
73:19
**applicability**
70:3
**applicant** 16:15

**applicant's** 24:13
**applicants** 53:1
53:23
**application** 22:25
23:11
**applications** 8:11
11:2 24:10
31:16 32:9
38:11,22,24
39:7
**applies** 29:7
147:4
**apply** 4:14 5:23
6:3 7:3,11
17:25 22:11
24:4 94:15
106:15
**applying** 22:15
75:8
**appreciate** 86:19
91:18,21 98:7
121:12 140:1
141:9
**approach** 119:8
**approached**
140:4
**appropriate**
85:19
**approval** 16:16
24:13
**approved** 55:7
**APRIL** 1:13 2:1
**area** 82:6
**areas** 3:3 108:9
**argue** 140:18
141:13
**arguments**
128:22
**arranged** 82:14
**arrested** 66:1
**Arrington** 54:24
55:2,4 56:15
57:2,15,21,23
58:4
**arrive** 66:13
**asked** 10:7,10
**asking** 9:15 18:4

30:20 42:21
43:5 61:13 63:6
105:2 111:17
111:25 127:5
128:9 148:22
**asks** 124:17
**aspects** 139:25
**assist** 32:14
**assistance** 53:5
53:24 56:11
**assistive** 80:18
**associated** 88:19
**association** 87:5
**assume** 14:23
18:2
**assumption** 57:5
**attaches** 3:25
**attack** 42:1
111:13 134:4,6
134:10 136:23
**attacking** 135:19
136:11 137:21
**attacks** 143:13
**attend** 68:12,15
70:20 73:17
74:22
**attention** 95:7,15
**attorney** 33:14
71:22 72:18
150:6
**audible** 2:12
**audio** 1:10 73:19
149:19
**August** 122:4
**authority** 98:4
**authorized** 33:25
38:9,13,18 39:5
40:21 99:11
**automatic** 115:20
**automatically**
55:8 89:4
**availability**
108:16
**available** 58:2
75:3
**availing** 75:3

**B**

**back** 19:14 50:6
80:17 81:8
90:20 93:19
99:13 107:4
109:6 111:13
112:2,12
115:23 117:1,7
117:7,15
124:21 134:17
134:18,18
140:18 141:5,9
142:14 143:10
143:13 144:22
148:13
**background**
11:14 32:12
118:19
**backwards**
119:22 138:20
138:21
**bad** 3:5 42:2
50:10 143:6
**balanced** 142:10
**balances** 119:19
133:12
**ballot** 3:13 19:8
19:10,14 20:13
21:7,18 29:24
30:16,20 69:11
83:7 85:12,16
86:22,23 87:2,3
87:4 88:18 89:6
94:14 104:23
108:17 109:22
109:23 110:1
131:6 138:19
139:4
**ballots** 13:1,8
18:24,25 19:1
19:16,17 21:8
21:17 80:15
81:1,10 86:24
87:3,8 88:12,14
88:16 89:7
105:21 107:21
130:8

**bankrupted** 48:4
**banks** 40:10
**barcode** 28:9
  29:14 31:7 33:4
  37:21 40:24
  41:7 43:10,19
  46:10,19 47:5
  47:14,17 49:17
  49:25 52:10,18
  54:5,13,22,25
  58:5,22 60:12
  60:20 61:2,6
  63:10 64:25
  67:22 68:5
  70:24 71:9 73:1
  73:11 75:14,23
  78:24 79:18,25
  82:15,24 85:22
  86:6 89:10,20
  92:22 93:6
  94:23 95:10
  96:18 97:2 98:9
  98:19 101:8,18
  102:23
**barriers** 125:23
  127:1,24
**Bartleman** 8:5,6
  37:20 38:3,6
  39:22 40:5,7,23
  79:24 80:3,4
  81:23
**Bartleman's**
  82:15
**based** 4:18 10:4
  33:12,19 36:17
  76:19 133:12
**baseless** 126:3
**basically** 44:18
  56:2 92:13
  118:17 145:12
**basics** 67:4
**basis** 26:11 37:3
  122:13 149:1
**bearer** 143:2
**beautiful** 134:4
**bedrock** 140:23
**began** 135:19,25

**behalf** 31:16 39:7
**believe** 5:22,24
  9:24 25:2 26:8
  26:12 27:4,16
  41:17 43:6
  47:11 57:3
  104:9,21
  110:16 121:22
  121:23 145:24
**believes** 104:19
  104:19 118:2
**belly** 119:3,3
**bend** 119:22
  124:13
**benefit** 41:25
  90:17 120:4
**best** 32:10 66:24
  134:6 137:13
  138:14,16,18
  142:25 149:4
**better** 90:18
  109:15 113:6
  127:12 137:3
  142:12 144:21
  146:5
**bidding** 76:16
  133:17
**big** 90:8 141:11
**bigger** 142:12
**bilingual** 113:22
**bill** 2:3,4,5,7,14
  2:17,18,22 3:2
  3:6 4:7 6:1,4,9
  6:17 9:15,23
  10:3 12:22 13:8
  13:22 15:25
  16:9 17:16
  18:22,25 20:9
  20:20 21:5
  23:25 24:23
  25:3 26:23
  27:24 28:16,21
  33:11 34:10
  36:17 38:8
  41:16 43:7 44:5
  44:14 45:19
  50:7,16,17

60:10 62:24
  79:22 86:20
  88:14 92:11
  94:12 95:21
  100:9 101:24
  103:6,23 104:1
  104:2,21
  105:24,24
  106:3,6 108:15
  110:3,4,20
  111:4 112:22
  113:25 116:21
  117:11,20
  118:8 120:14
  120:18 121:15
  124:19 125:22
  127:25 128:10
  129:10,17,21
  129:23 130:1,3
  130:5,7,10,13
  131:5,8,8,17
  132:23,24
  134:8,22
  136:24 138:9
  138:20,22
  139:9,25
  143:12 144:4
  144:23 145:11
  145:12,21
  146:12,13
  148:8,8,12,15
  148:17,22
  149:2,15,16
**bill's** 24:9 53:2
**billion** 132:3
**bills** 74:19 92:17
  109:13 110:15
  111:23 121:13
  131:22 132:24
  134:11,19
  139:22
**bit** 14:13 86:13
  122:2 141:25
**black** 51:25
  65:25 109:18
  119:10 121:25
  122:3 131:24

136:18
**blazers** 93:18
**blind** 80:12
  133:20 137:20
**blog** 137:19
**blue** 93:18
**board** 83:8 85:13
  85:17,18
**boards** 19:2
**body** 33:24 88:2
  97:15 114:10
  116:20 128:21
  133:8,16
**book** 24:2 42:24
**books** 11:24
**border** 118:24
**born** 122:5
**Borrero** 149:18
**box** 108:17
  109:22,23
  110:1 131:6
  140:8
**boxes** 141:17
**braced** 136:8
**Bracy** 22:19,21
  23:7 24:5,7,18
  24:20 25:5,7,23
**branch** 29:3
  76:11 119:23
**branches** 76:10
  76:13 119:21
**brand** 45:25
**break** 48:3,5
**Brennan** 55:14
**briefly** 105:22
**bringing** 139:23
**broadcast** 27:12
**Brooks** 135:14
**Brother** 135:14
**brought** 44:9
**Broward** 127:15
**brown** 65:25
  119:10 122:1
  131:24 136:19
**budget** 47:25
  49:4,12 51:15
  142:10

**budgets** 118:16
**building** 107:6
  124:22 148:9
**built** 110:17,25
  116:17 140:24
**Bulldogs** 64:10
**bunch** 21:12
  78:23
**burden** 32:15
  41:24 43:2
  57:16 61:12
  63:3 66:3 69:10
  69:12,21
  117:22 122:23
  123:14 127:1
  127:22,25
**burdens** 71:16
**burdensome**
  90:13 137:24
**bureaucratic**
  117:22
**business** 49:13
  51:21 141:18
**button** 93:20
**Byrd** 15:3 56:9

———— C ————
**calendar** 3:16
**call** 37:24 56:9
  57:7 70:18
  77:24 88:21
  112:7
**called** 137:14
**campaign** 3:21
  21:22 76:23
  78:17 90:3,9
  95:21 98:5
  111:7 142:5,6
**campus** 140:3
**campuses** 119:1
**candidate** 3:18
  3:20 133:5
  147:8,16 148:4
**candidate's**
  147:6
**candidates** 3:13
  3:15 4:15,20,25

HF.Supp.App.3713

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 200 of 237
4/28/2023                    Florida House Session SB 7050                    Audio Transcription

Page 4

5:17 6:5 99:3 145:17 147:4,9 147:10
canvassers 25:12
canvassing 19:2 83:8 85:13,17 85:18
capacity 141:12
card 13:22 14:8 14:13,16,23,23 15:10 16:10,11 16:15,22,22 17:1 18:10,16 34:2 56:3 57:4
cards 3:22 17:17 17:25 18:3,4 56:7 126:2
care 40:13 74:20 88:7
carving 120:10
case 115:22
cases 35:22 99:14
Cassel 52:17,20 52:22 53:17,19 54:4
cast 13:1 29:24 30:16,19 127:21 135:24 138:2 139:6
casting 138:18 139:4
Caucus 114:9
cause 131:21,23
caution 7:23 11:21
ceasing 32:16
celebrating 84:15
Center 55:14
Central 116:9
certain 3:4,8,20 3:22,24 29:21 31:18 32:7 99:16 126:5,7 134:12 136:1 136:16,17 139:1
certainly 88:23

CERTIFICATE 150:1
certify 150:2,5
CET-1036 150:13
cetera 5:21 11:13
chads 135:14
chain 140:9
chair 4:1 121:11 121:15
challenge 129:6 143:15
challenged 130:11
challenges 21:16
chamber 72:20 106:1 117:11 123:23 132:25 140:13
Chambliss 108:1 108:2,4
championship 64:2,11
chance 97:14 100:14
chances 118:3
change 20:11 45:19 55:11 60:8 90:16 107:17 111:9 120:12 130:10 132:11
changed 127:11 145:4 147:3
changes 22:9 50:5 90:4 101:23 102:2,4 138:24
changing 21:22 90:17 107:7
Channel 84:10
chaos 66:12
chapter 5:16,19
chapters 58:15
cheat 144:3
check 14:19 15:12 17:3,12

59:22 137:15 140:8 141:17
checked 77:2 133:25
checking 133:11
checks 11:15 32:13,13 118:19 119:19 133:12
cheering 52:8
chief 146:4,6
child 70:15
children 40:14 93:17
chilling 51:23 131:10
choice 32:12
choose 94:19
churches 119:1 126:18
Circuit 143:19
circulation 126:7
circumstances 30:18
circumvent 143:8
citizen 7:7 8:1 9:2 10:5,18,23 33:23 55:17 125:12 130:1
citizen's 12:5 140:20
citizens 7:12 8:9 9:11 25:15 39:5 55:25 104:20 109:10 111:2,5 114:5 119:14 125:19 129:23 131:6
citizenship 6:18 7:19 19:23 36:1 37:3 114:1
civic 49:2 88:3 112:24 113:8 113:16 114:14 120:17
clarification

106:4,6 107:8 145:25
clarified 5:25
clarifies 32:9
clarify 9:10 80:20 107:5,8
clarity 4:19
class 33:15 36:18 108:12 144:25
classes 116:1
classmates 116:25
clean 145:16
clear 3:24 5:25 6:2 11:15 20:12 21:7 27:16 52:25 55:19 76:15 134:4,10 141:24 142:1 144:2 147:5,11 148:17
clearly 16:25 18:16 19:7,10 20:20 21:17 116:24 119:9
clerk 3:11 26:2 28:5,7 29:12 30:5,8 31:6,23 32:1 33:2 35:4 35:7 37:20 39:11,14 41:6 41:10 42:7,10 43:17 45:9,12 46:17 47:4,16 48:15,18 49:24 50:25 51:3 52:17 53:12,15 54:11,24 56:18 56:21 58:21 59:9,12 60:19 61:4 62:4,7 64:24 65:12,15 68:4,21,24 71:7 72:3,6 73:9 74:8,11 75:21 77:11,14 79:5 79:12,16,24

81:14,17 82:22 84:25 85:3 86:4 87:15,18 89:18 91:2,5 93:4,25 94:3 96:4,7 97:18,21 98:17 99:22,25 101:17 102:11 102:14 103:25 104:10 149:8 149:12,14
clipboard 118:6 118:14 140:4
clock 23:23 83:10 83:11 84:18 86:14 93:15 104:11
close 30:10 32:3 36:12 40:6 42:14 45:14 48:22 51:6 53:18 57:22 58:3 60:2 62:20 74:15 85:7 87:21 97:25 102:20,22,23 146:22
closed 30:23 32:19 37:12 40:24 43:10 46:9 49:17 52:8 54:5 58:5 60:12 63:10 67:21 70:22 73:1 75:14 85:22 89:10 92:22 94:23 96:18 98:8 101:8
closest 131:12
closing 24:2
co- 4:5
code 3:4 5:16 126:5 147:12 147:22
codify 81:5
colleague 22:8 111:19

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 201 of 237
4/28/2023                    Florida House Session SB 7050                    Audio Transcription

Page 5

colleagues 71:19 100:16 120:6 134:16 141:9 148:13
collect 7:5 8:10 12:4 38:10,17 38:21,23 39:6 40:16 86:15
collected 12:20 23:21
collecting 11:6 31:15 32:8 40:18 116:13 140:6
collection 8:2 9:1
collectively 120:10
collector's 11:1
college 5:13 116:13 119:1 140:3 147:15 148:3
come 69:20 82:7 111:13 113:14 127:12,20 140:5 143:18 146:6
comes 100:11 108:12,18 111:24 112:2 119:12,13 126:22 127:14 135:12 140:10 144:1
comfortably 113:19
coming 107:4
Commander-i... 142:14
commenced 46:1
comments 140:13 141:5
committee 4:1 26:18 27:5 39:24 44:10 93:13 122:25
committees 3:14

99:5
common 69:8 70:3 137:12
commonsense 30:20 63:5 69:7 70:21
communicated 134:16
communication 3:15
communities 34:12,19 96:14 109:20 113:1 118:4 126:13 126:15,16,17 131:13,24,24 131:24,25 134:12,13 137:4
community 42:2 82:1,6 84:15 112:23 113:22 114:4,18,22,23 119:2 122:11 122:12 138:17
companies 132:4
companion 2:3
compares 3:7
complaints 143:5
complete 4:24
completed 55:10 130:10
completely 147:13
complex 139:22 147:17
compliant 94:21
complicated 53:22 71:14 138:5
comply 105:6
comport 11:16
computer 80:17
concern 8:8 14:21 34:13 65:24
concerned 76:21

76:21 108:22
concerns 44:9 129:19
concluded 36:11
concludes 103:4
conduct 32:12
confidence 129:6 129:10
confirm 13:23 108:24
conflict 76:12 78:10
conflicts 95:19 98:6
confused 14:22 57:4
confusing 15:9 132:14
confusion 53:4 100:10,14 132:15
Congress 120:6
conscience 128:2 141:11
consent 53:24
consider 87:7 120:8 146:11
considered 20:15
consistent 107:16
conspiracy 137:18
constantly 144:20
constituency 18:5
constituents 54:1 83:23 91:21 129:20
constitutes 16:15 17:6
Constitution 55:11 144:17
constitutional 55:8 93:14
contact 59:22
contacted 87:1
contacting 17:11

contain 3:19 126:2
contained 106:22
contemplate 9:23 15:25 20:10 21:15 25:19
contemplated 20:9
continue 3:2 76:24 107:19 114:22 137:1
continued 84:2
contrary 28:24
contrast 11:17
contravention 34:6
contribution 93:13 94:12,20
contributions 91:16,17 95:18
contributors 94:16
control 138:25
convenient 138:5
conventions 4:23
conversation 4:11 5:6 122:25
conversations 27:6 148:14
convicted 3:12 26:4 31:17
convictions 32:8 55:10
coordinate 3:10
coordinating 62:25
copies 118:9
copy 26:22
Cord 56:9
corner 138:16
correct 135:9
Corrections 9:17
cost 108:9
costs 51:12
Cougars 115:23
Council 80:12
count 35:21

88:18 89:7
counted 13:10,13 19:12 21:9 87:4
counties 20:13 80:13 87:8
country 34:1 35:16,19 36:4 37:5 40:21 83:21 113:6 129:16 136:2 141:23 143:1 146:5
country's 34:7
counts 130:4
county 11:1 63:25 64:9,18 83:23
couple 88:11
course 116:18 119:17
court 3:11 26:3 33:17 117:5 143:19
courtesy 86:19
courts 143:16
create 42:17 44:19 45:1 69:10,12 105:9 109:15 111:3 118:18
created 116:22
creates 3:12 41:23
creating 46:4 71:15 108:16
Creole 34:17
crime 57:9
crimes 137:11
criminal 32:12 99:16 101:5 143:5
crisis 60:5 67:15 108:8
Cross 16:6,7 17:4 17:5,14,15 18:6 18:7
crushing 138:1

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 202 of 237
4/28/2023                        Florida House Session SB 7050                    Audio Transcription

Page 6

crux 132:22
crystal 21:6
  27:16 144:2
CS 2:2,6,17
  101:14 103:10
  103:14 104:1,5
  149:7
Cuban 36:23
curative 88:17
cure 19:13,17
  21:16,18 87:1
cured 19:11
  20:15
current 3:17 4:12
  5:22 16:13 50:7
  82:4 86:20 90:9
  105:11 106:17
currently 4:23
  13:25 26:10
  80:15 85:14
  102:4 106:1
  147:7
custody 140:9
cut 112:4 126:21
cycle 117:14,21
  122:16 123:15
  127:7,8,10

———————
         D
———————
D.C 1:24
Daley 102:18
  104:9,12
  107:23,24
  110:6,7 112:12
  112:14 115:5,6
  121:2,4 125:2,4
  130:22,23
  134:23,25
damaged 64:20
dangling 135:13
Daniels 61:18,20
  62:9,11
data 36:6 52:4
  92:9,12 109:16
  130:2
database 137:15
date 23:20

101:24 147:6,7
  147:19,21
daughter 91:13
daughter-in-law
  84:7,8
Davis 22:20,21
  23:7 24:6,7,19
  24:20 25:6,7,24
day 28:23 29:1
  30:15 66:13
  88:6 90:11
  95:13 108:7,22
  140:6
day-to-day
  122:13
days 24:1 99:10
de 26:13
deadline 22:25
  23:11 92:6
  117:8
deadlines 131:10
deals 5:16
debate 16:5 30:9
  32:2 35:8,8
  36:12 39:15
  40:3,4 42:11,12
  45:13,13 48:19
  48:20,21 51:4,5
  53:16,16,20
  56:22,24 57:19
  57:20 59:13,14
  62:8,10,17
  65:16 66:18,19
  66:20 67:9
  68:25 69:1,1,3
  70:6,7 72:7,8,9
  74:12,13,14
  77:15 81:18,20
  85:4,5,6 87:19
  87:20,20 91:6,7
  91:8,24 94:4,5
  94:5 96:8,9,10
  97:22,23,24
  100:1,2,3,3,4
  100:20,21,22
  102:15,16,17
  102:19 104:5,5

104:7,10,11,24
  105:7 110:11
  112:13,18
  120:21 121:3
  121:23,24
  125:8 128:16
  128:18 130:16
  131:2 139:15
  142:21 143:11
  144:11
debated 143:12
debaters 129:11
debates 102:16
debating 75:10
decade 117:12
December 83:20
decentivize 46:5
decentralization
  119:7
decide 96:14
  100:17
decided 4:22
  117:5
decision 141:16
decisions 109:23
  141:20
deduction 107:10
deemed 13:14
deep 65:24
default 19:1
defines 6:6 14:1
definitely 107:15
degrees 124:7
deja 117:14
delivery 80:14
  83:7
democracy 67:4
  76:5 78:2 89:2
  104:19 110:17
  110:25 111:15
  113:15 120:17
  124:16,18
  125:15 131:14
  134:6,9,10
  138:14,16,18
  140:23
Democrat 116:10

116:19
democratic 35:18
  50:13 111:1
  114:9 125:17
  126:25 136:3
  136:14
Democrats
  108:13 116:6
  136:5,8
Dems 116:13
Department 3:9
  9:12,16 10:25
  11:13 13:24
  14:19 15:5
  17:12 38:20
  44:1 82:4 87:6
  88:24 127:6
  129:21
depending 82:8
DeSantis 120:1
  133:3,6 135:16
DeSantis' 76:16
describe 17:5
  137:19
describes 5:19
deserve 92:15
  134:20
deserves 139:8
designed 33:10
  118:14 119:9
  134:10,13
desk 28:5 30:5,8
  31:23 32:1 35:4
  35:7 39:11,14
  42:7,10 45:9,12
  48:15,18 50:25
  51:3 53:12,15
  56:18,21 59:9
  59:12 62:4,7
  65:12,15,18
  68:21,24 72:3,6
  74:8,11 77:11
  77:14,17 81:14
  81:17 84:25
  85:3 87:15,18
  91:2,5 93:25
  94:3 96:4,7

97:18,21 99:22
  99:25 102:11
  102:14
despite 120:7
detail 95:15
deter 50:10 119:9
determination
  68:13 71:22
determine 85:13
  147:25
determined 13:2
  13:11
determines 85:15
determining 87:9
devastate 131:23
develop 20:4
  87:6 88:17
developed 3:25
  44:1
dialogue 121:14
die 131:15
difference 16:20
differences 87:7
different 14:14
  14:24 15:1
  19:21 22:17
  24:3 59:22
  73:23 82:3
  111:16 115:19
  137:13 144:16
difficult 82:11
  88:20 104:23
  105:19,20
  110:24 111:5
  113:25 117:15
  135:20 137:3
  144:24 147:18
  147:24
digital 1:23 150:3
direct 17:22
  34:13 85:10,12
  87:6
directed 20:4,21
direction 133:3
directive 14:18
directly 34:19
  57:7 112:23

HF.Supp.App.3716

119:15 120:15
**directory** 71:8
75:22 79:17
93:5 95:9 97:1
**disabilities** 80:7
80:14,23 81:4
82:11
**disability** 82:1,5
82:9
**disabled** 24:11
80:16
**disasters** 135:9
**disclaimer** 3:24
**disclosures** 5:21
**discount** 89:4
**discourage** 41:24
**discriminate**
33:19 34:6
**discriminates**
33:12 36:17
**discriminating**
40:20
**discrimination**
33:14 37:7
**discriminatory**
34:9 38:15 40:1
40:9 117:25
118:12 121:19
143:22
**discusses** 7:17
**discussing** 75:10
**discussion** 27:5
**disenfranchise**
104:22
**disenfranchised**
104:21
**displaced** 67:16
**disproportionate**
34:12,18 36:22
**disproportiona...**
128:25 136:18
**disqualify** 145:20
**distinction** 10:4
12:4
**district** 108:19
113:23 143:19
**diverse** 118:3

**Diversity** 134:5
**division** 10:24
38:25 44:2
55:15,21 76:9
99:1,8
**division's** 14:2
**Divisions** 9:13
**DMV** 11:13
40:17 115:21
**doctors** 36:5
**documentation**
4:24 44:4
**doing** 21:5 22:10
41:19 44:21
46:6 49:8 62:24
76:5,15 90:14
107:5 109:12
110:19 111:16
113:1 116:14
117:3,19
122:21 132:2
133:11,16
141:2
**dollar** 12:18
**dollars** 113:10
**Donahue** 84:5
**donating** 94:13
**double** 137:16
**doubt** 135:24
**drafted** 28:16
88:15
**drawing** 118:12
**Driskell** 49:24
50:2,3 51:6,8
52:7 86:4,9,11
86:15,16,18
87:13,13,21,23
89:9 135:2,3,5
**drive** 11:5 123:1
**driven** 4:11
118:17
**driver's** 115:17
**drives** 32:14
41:25
**drop** 80:18
**drunk** 133:20
**due** 29:1 60:5

80:10 133:12
**duties** 76:24
127:11
**duty** 49:2 123:12
145:12 146:13

---

**E**

**earlier** 111:24
133:24
**early** 29:2,22
**earned** 125:14
**easier** 30:13,21
91:16 122:8
125:16 132:16
146:14
**easiest** 126:1
**easily** 129:22
**east** 58:13 63:24
64:8 83:17
**easy** 70:12
138:19 139:6
144:2
**echoes** 36:8
**economy** 142:9
**educate** 114:4
122:10
**educating** 122:12
122:17
**education** 113:22
**educational**
28:18 29:2
**effect** 51:23
131:10 137:8
**effective** 101:23
136:10
**efficiency** 3:1
30:17 88:13
**efficient** 22:3
30:14,22 149:2
**efficiently** 127:24
148:23
**effort** 135:25
**eight** 105:25
108:21
**Eileen** 84:6
**elderly** 24:11
88:11

**elected** 5:12
22:11 76:6
95:19 112:1
147:14 148:3
**electing** 148:1
**election** 2:25 3:4
4:2 5:10,16
18:11 28:23
29:1,4 38:20
59:4 61:13
62:15 65:7
85:15 99:10
101:25 102:3
105:5 108:14
109:13 117:13
117:21 122:15
123:15 126:5
127:7,10
128:22 129:2,7
130:9 135:8,9
135:10,15,25
136:4 137:11
137:21 138:12
138:19 140:24
143:4,11 145:5
145:18 147:12
147:22 148:7
**election's** 128:1
**electioneering**
3:15
**elections** 2:17,19
3:10 7:19 9:12
9:13,18 10:24
21:10 26:4
38:25 42:22
44:2 55:16,21
62:23 63:4
66:13 68:12
69:13,17,23
70:17 80:8
85:11 86:21
87:10 88:9,15
99:1,3,8 102:1
104:1,2 105:2
105:20 120:4
127:15,16
135:12,22

137:2,23
138:14 143:1
144:1,21 145:3
145:6,13 146:2
149:3
**electoral** 5:12
35:20 78:13
147:15 148:3
**electronic** 80:13
**electronically**
81:1,10
**elephant** 119:25
**elevate** 119:17
**eligibility** 3:23
13:24 14:3,6,20
14:24,25 15:13
16:12,21,24
17:3,7,12 56:8
57:7 68:13
71:23 72:17
73:18,25 74:23
75:1 87:9
**eligible** 14:18
17:2 18:11,17
55:17,18 56:5
57:5 58:1 75:6
145:3,17
148:25
**eliminate** 94:20
137:9
**eliminates** 93:12
**email** 59:5 65:8
67:1 88:22
**emergency** 70:15
70:20 83:6
85:11,13,16
132:19
**emphasis** 12:18
**emphasizing**
25:21
**employ** 33:22
**employed** 10:24
38:10
**employee** 150:6
**employees** 69:15
69:17 105:11
**employment**

HF.Supp.App.3717

33:14 34:9
38:14
**empty** 120:7
**enact** 95:17
102:2
**encourage** 36:10
70:2 92:18
114:21 115:3
119:3 120:13
**encouraging** 7:2
7:22 112:24
113:8,15
114:23
**ends** 108:11
**enfranchised**
104:20
**engage** 34:20
37:7
**engaged** 34:2
88:2 99:5 134:8
**engagement**
113:8,16
114:15,21
120:17
**engagements**
112:24
**English** 34:15
37:1,2 71:20
**enormous** 141:16
**ensure** 13:9
27:21 36:2 39:4
76:5,14 78:3
86:25 87:4
101:1 105:6
133:21
**ensures** 76:16
**ensuring** 3:5
42:19 48:6 76:4
**entire** 13:8 18:5
38:2 113:23
117:2 148:8,8
148:21
**entirely** 4:18
**entities** 39:2
62:25
**entitled** 2:18
56:10 75:22

97:1 104:2
**enumerated** 44:6
**envelope** 18:24
19:3,15 21:8
86:22 87:3,5
88:14,19
**environment**
88:7 118:18
**equity** 134:5
**erase** 134:12
**Eric** 84:7 137:14
137:17
**err** 88:1
**erupt** 44:19
**Eskamani** 21:19
21:20 22:5,6
26:15,16 27:5
35:9,10 43:17
43:21,23 45:15
45:16 46:9
59:14,16 89:18
89:22,24 91:11
92:1,3,21 115:8
115:9,11
121:22
**especially** 65:24
71:19 78:12
92:14 118:7
119:13
**essential** 111:1
**establish** 80:22
113:12
**established** 80:10
**estimated** 55:12
55:12
**et** 5:21 11:13
**ethics** 2:17 3:20
103:25
**evening** 120:9
**events** 119:2
**everybody** 75:8
109:25 123:25
144:21
**evidence** 1:23
25:12
**exact** 147:19
**exactly** 16:24

**example** 17:11
92:8 108:18
140:2 148:6
**exceed** 104:7
**exclude** 106:21
107:2
**excuses** 132:20
**executive** 146:5,6
**exempt** 53:1
**exemption** 133:4
**exempts** 6:4
**exercise** 114:6
**exercising** 125:18
125:23
**exist** 66:12
137:22
**existing** 81:5
**exists** 80:21
**exorbitant** 49:10
**expanding**
136:11
**expedite** 15:6
**expenses** 91:18
**expensive** 46:4
**experiences**
114:14
**expire** 117:21
122:15
**expired** 27:23
78:20 82:14
112:6
**expires** 67:21
127:8
**explain** 2:21 4:6
6:18 10:3 28:12
29:17 31:10
33:7 52:21
58:25 86:9
98:22
**explained** 50:21
56:13 84:21
90:22 99:19
**explanation**
126:3
**explicitly** 6:4
14:17
**extent** 8:22 18:15

**extra** 69:18
**extremely** 82:9
137:11
**eyes** 5:4

———————
**F**
**F** 16:3 110:11
**face** 40:1 81:24
124:3
**faces** 77:23 78:4
78:4
**facilitate** 69:25
**facing** 117:11
**fact** 14:22 76:18
82:10 108:20
109:14 116:5
116:22 119:23
123:8,18
124:11 133:10
**factions** 129:14
**factors** 118:13
**failed** 98:15
**fails** 31:4 32:25
37:18 41:4
43:15 46:15
49:22 52:15
54:9 58:10
60:17 63:16
68:2 71:5 73:6
75:19 79:4,14
82:20 86:2
89:16 93:2 95:5
96:23 101:13
103:3
**fair** 129:13
138:19
**fairer** 145:13
**faith** 84:11 99:15
101:4
**false** 117:16
**falsely** 44:11,12
45:1,20
**Familia** 113:2
**familiar** 141:7
**families** 108:12
108:14,17
113:19

**family** 64:20
83:18 84:12,13
88:8 141:19,21
**fan** 90:8
**fantastic** 63:19
127:17
**far** 15:10 88:22
110:4 136:19
**farmers** 119:2
**father** 123:7
**fault** 44:17
**favor** 2:9 30:24
32:20 37:13
40:25 43:11
46:10 49:18
52:10 54:6 58:6
60:13 63:11
67:22 70:25
73:2 75:14
78:22,25 82:16
85:23 89:11
92:23 94:23
96:18 98:9
101:9 102:24
103:17
**favorable** 43:5,8
94:21 149:5
**favorite** 90:1
**feasible** 100:13
**feasibly** 99:14
**February** 92:9
**federal** 5:18
36:20 94:18
106:9,16,23
107:12 147:15
148:4
**Federation** 113:3
**feel** 51:11 124:9
**feelings** 98:3
**feels** 139:2
**fees** 4:1 5:20
90:14 117:18
**fellow** 118:5,6
**felonies** 3:12
31:18
**felons** 26:4
**felony** 32:7

HF.Supp.App.3718

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 205 of 237
4/28/2023                         Florida House Session SB 7050                    Audio Transcription

Page 9

**felt** 116:15
**FEMALE** 9:18
**FFA** 58:14,16,17
  63:25
**field** 120:9
**fight** 131:15
  134:18
**figure** 116:6
  143:8
**file** 133:2
**filed** 27:25 90:7
  117:4
**filing** 5:20 90:11
**fill** 27:17 53:1,24
  69:20 115:16
**filled** 27:14
**filling** 24:12 53:5
  88:11
**final** 103:11,16
  149:7
**finally** 20:19
  136:8
**finance** 3:21
  21:23 90:3,9
  95:22 98:5
**financial** 5:21
  26:2 48:2,5
**financially** 150:8
**find** 55:17 57:7
  58:1 66:15
  88:17 89:6
**finding** 143:22
**fine** 12:16 25:10
  37:11 48:1 49:3
  49:5,9,12 51:19
  113:10
**fines** 3:21 4:1,2
  25:21 49:10
  50:6,8,18 51:13
  51:15,16,16
  90:13 117:17
  131:9 145:20
**first** 7:20 15:21
  23:3 28:6 64:2
  64:10 71:19
  78:10 114:15
  139:21 146:25

**first-** 35:14
**first-time** 28:17
  28:25
**fiscal** 2:16 17:18
  18:1 49:13
  103:25 105:4
**fiscally** 105:1
**five** 5:8 79:5
**flawed** 109:6,11
  143:16
**floor** 2:6 132:25
  134:11
**Florida** 1:11 2:25
  3:4 4:13 5:2,8
  5:15 13:25
  17:24 34:18
  38:20 52:2,4,9
  55:7,15,20,25
  58:19 60:5 64:4
  64:5,7,13,14
  77:4,5 80:12,12
  80:21,22 83:22
  84:9 99:10
  108:6 113:17
  115:20 116:9
  123:4,5,9,10
  125:19,22
  126:5 129:15
  132:5 133:1,15
  134:2,18 135:8
  135:11,17,21
  136:2,13 137:2
  137:10,11,17
  138:20,21
  142:7,13,25
  149:3
**Florida's** 3:3
  138:13 143:21
**Floridian** 78:4
  118:7 125:23
**Floridians** 38:13
  55:9,13 76:6,20
  88:5 104:22
  107:20,20
  109:18,18
  110:24 113:18
  118:5 133:14

133:19,21
  134:20 138:2
  139:6
**flourish** 134:22
**flying** 107:6
**focus** 77:4 134:2
**folks** 7:1,3,17,22
  8:24 10:13
  14:21 25:4 46:6
  58:1 59:20,20
  65:25 66:5
  82:11 92:5,15
  92:18 119:3
  122:3,8 123:11
  134:15 140:4
**follow** 19:24
  55:21 111:17
**follow-up** 18:8
  20:1
**following** 28:8
  29:13 31:7 33:3
  37:21 41:7
  43:18 46:18
  47:5,17 49:25
  52:18 54:12,25
  58:22 60:20
  61:5 64:25 68:5
  71:8 73:10
  75:22 79:17,25
  82:23 86:5 88:3
  89:19 90:12
  93:5 95:9 97:1
  98:18 101:18
**follows** 145:12
**force** 34:5 37:6
  73:25 83:21
**forced** 76:23
**forcing** 132:5
**foregoing** 150:2
**foresee** 17:15
**form** 26:22 36:8
  42:24 44:7
  105:14,15
  111:24,25
  112:1 115:17
  132:15
**formats** 82:3,7

**former** 83:18
  84:6,14 106:14
**forms** 24:12 53:1
  53:3,6,21,25
  117:9 118:6
**forward** 139:23
  141:25
**found** 109:10
**foundation** 67:4
  140:22
**four** 6:15 144:16
**framework** 25:3
**fraud** 143:6
**fraudulent**
  137:16
**free** 94:17
**freedoms** 35:20
**freer** 144:21
**frequency** 3:14
**friendly** 82:10
**friends** 64:20
  83:18 84:13
  122:13
**friendships**
  116:17
**frightening** 71:17
**front** 92:17
  148:14
**frustrating** 118:2
**full** 32:12 82:2
  94:7
**full-time** 77:3
  133:25
**fully** 134:7
**function** 12:3
  18:2
**functions** 138:14
  138:16,18
**fundamental**
  16:20 72:19
  120:16 131:5
**funding** 69:23
**fundraising** 92:7
**funds** 50:14
  105:10 111:7
**further** 10:19
  12:6 13:17

18:18 23:24
  25:24 34:11
  57:19,20 62:17
  66:18,18 67:9
  100:20 102:2
  105:13 129:11
  150:5
**future** 113:7
  138:17 141:19
  141:22 142:13

_____
**G**
_____
**gallery** 63:24
  64:9 83:17
**gamesmanship**
  123:18
**Gantt** 69:2,4
  70:11 77:21
  104:14,15,17
  111:20 121:23
**gather** 26:10
**gathering** 26:12
**general** 126:6
  127:6 138:12
  145:4
**generation** 35:15
**gentlemen** 37:25
  78:24
**genuine** 48:7
**getting** 37:25
  57:8 66:1 69:17
  118:7 136:15
**girls** 64:10
**give** 66:15 67:16
  86:15 93:21
  100:8 105:10
  124:17
**given** 44:18 87:1
  99:3 111:2
**gives** 70:19 71:21
  90:10 91:20
  98:3
**giving** 44:13 45:2
  147:1
**go** 7:21 9:6 10:17
  14:19 23:24
  35:1 51:12

63:17 67:3
78:22 100:17
106:11 107:7
111:8 112:6
115:23 118:25
119:1,1 122:20
127:10,20
131:20 133:1
140:7,20
141:16
**goal** 131:13
143:9
**goes** 8:1 44:20
106:9 110:4
**going** 4:5 7:4 9:1
12:17 14:16
19:10,11,12
21:15 23:18
26:9 41:18
42:17,18,19,23
43:3 67:14,15
69:10,12,20
70:13,15 73:25
78:24 92:11
100:14 104:4
105:8,9,9,12,13
105:16,19,20
110:14,23
111:21 112:3
118:18,18,19
120:8,12 124:2
124:6 126:9,12
126:20 131:21
136:9 140:17
141:7,17,20,21
141:22 149:17
**Gomez** 84:6
**good** 32:17 49:12
49:13 50:4,12
57:3,10,17
59:19,24 61:24
65:22 66:6 67:7
90:15 92:18
98:6 99:15
100:7 101:4
128:2 140:11
143:1 144:4

**Goolsby** 121:8
**GoToMeeting**
73:23
**gotten** 144:16
**governed** 5:13
**government** 39:2
76:9 88:4 95:17
97:11 115:24
118:24,25
119:4,6,20,23
128:5,5 136:16
140:14,15,16
140:17 146:8
149:2
**government's**
140:19
**governor** 76:15
76:21 77:2,4
78:12 120:1
133:9,12,18,25
135:16 141:20
142:5,6 146:9
**Governor's**
133:17
**grace** 100:8
**graduate** 116:1
**granddaughter**
84:7
**grandson** 84:9
**Grant** 83:12,15
112:7,8 120:20
120:22 128:11
128:13 130:15
130:17 139:10
139:12 142:15
142:17 144:5,7
146:16,18
**grants** 69:24
**great** 39:23 53:25
62:14 64:4
66:10,11 70:4
77:20 93:18
**greater** 107:18
**green** 34:1
100:18
**ground** 142:13
**group** 1:23 25:10

45:23,23 81:7,8
119:15 129:1
**groups** 22:23
23:9 37:7 42:2
52:1 116:11
131:11,18
136:18 137:1
**guarantee** 56:4,5
**guess** 123:3
124:25
**guide** 3:25
**guides** 3:24
**guys** 58:12 74:18

---

**H**

**Haitian** 34:17
36:24 125:13
126:16
**halls** 84:3
**hand** 4:5 7:25 9:4
130:4
**handful** 21:11,12
**handicap** 41:18
**handle** 7:5 8:11
12:5 36:6 38:10
38:22,23 39:7
**handled** 12:20,21
**handling** 7:18
8:2 9:1 11:7,16
31:15 32:8
**hands** 10:18 12:5
12:21 79:5
93:17
**happen** 33:13
88:9 138:9
**happened** 135:21
**happening** 78:15
88:4
**happens** 44:7,11
123:3
**hard** 19:13 55:24
69:16 109:2
126:12 135:10
144:3
**harder** 24:10
72:13,14 108:7
108:7,15

116:21 123:24
128:23 132:8
132:10,18
136:1 138:2,4,4
139:1
**hardworking**
40:20 138:2
**harms** 114:12
**Harris** 56:23,25
66:20,21 78:6,7
78:19 98:17,21
98:24 99:18,20
100:7,8,16,19
100:22,24
101:7
**harsh** 131:10
**Hart** 41:6,9,12
41:14 42:13,15
43:9
**hassle** 126:1
**hat** 141:14
**HB** 2:7 94:15
**head** 138:12
**health** 67:14
**healthy** 134:20
**hear** 143:13
**heard** 13:13 15:3
43:25 64:17
74:19 106:3
128:22 141:6
143:18 144:14
144:22
**hearing** 68:15
70:13,20 71:23
72:17,17,23
73:18 74:23
75:1,6 128:23
**hearings** 74:1
**heart** 40:12
**heavily** 137:5
**held** 3:5
**Hello** 21:21
**help** 22:24 23:10
24:12,23 25:4
34:8 35:18
64:21 72:15
73:24 74:20

75:4 84:12
118:6 126:24
127:14 137:4
140:15 141:25
143:9
**helped** 115:16
136:18 137:9
**helping** 35:23
136:14
**Hey** 12:10
**high** 12:18
115:23
**higher** 109:19
**Highway** 10:25
38:20
**hinder** 125:23
**Hinson** 6:12,13
7:8,9 18:19,20
19:18,19,25
20:2,16,17,22
21:1 47:4,7,9
66:7,8
**hire** 43:4
**Hispanic** 51:25
109:18 113:2
113:22 126:16
**history** 64:11
116:19 122:3,6
143:21
**hold** 36:7 118:5
118:14 119:21
133:19,19
**holders** 34:2
**holding** 42:24
61:21 106:15
106:23
**holds** 48:5 78:13
**Holly** 84:7
**homes** 64:19
**honest** 25:14
**honestly** 117:10
**honor** 147:2
**hope** 46:6 64:19
100:16 141:8
141:23
**hopeless** 134:14
**hospitals** 40:13

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 207 of 237
4/28/2023                Florida House Session SB 7050                Audio Transcription

Page 11

hostage 133:19
hot 116:11
hours 105:10
House 1:11 2:4
  6:17 14:14
  18:22 28:16,21
  58:19 64:5,7,13
  64:15 83:22
  114:24
housing 60:5
  108:8
How's 141:21,22
human 88:1
  116:13
hundreds 38:12
Hunschofsky
  57:12,14
Hunschofsky's
  65:18
hurt 98:3
hurting 132:9
  133:10,14
hype 129:14
hyperbole 129:14

―――――― I ――――――

i.e 76:24
ID 130:7
idea 66:1 67:13
  140:1
ideas 125:20
identification
  16:22
identify 105:13
identity 11:25
idly 93:17 143:3
ill 44:15
illegal 34:8
illegally 34:5
illusion 78:14
illustrate 17:1
imagine 8:18,22
  21:11 88:11
  141:20
immediately
  29:24 135:18
immigrant 34:12

34:14 118:4
immigrants
  35:15 114:1
immigrated
  113:5
immigration
  32:13 113:9
  118:21
impact 26:2,23
  34:12,19 36:23
  55:12 121:17
  121:20 122:18
  122:22 123:20
  123:21 124:1
  124:15,21
  125:1 131:12
  137:7
impacted 120:15
impacting 119:15
impacts 34:19
implement 3:8
importance
  120:16
important 40:14
  66:25 67:5,7
  78:9 80:6 83:12
  115:1 125:11
  125:13,15,24
  136:22 138:7
  142:2 145:21
imposed 94:12
impossible 114:5
impropriety
  78:14
improve 134:14
improvement 3:2
in- 21:12
inaccurately
  109:8
inadequately
  109:18
incarceration
  119:12
incidences
  145:19
include 3:22 81:2
  88:23

included 20:14
  21:7 56:7 107:3
  107:12,13
  116:3
including 25:13
  88:13 89:5
  117:7
inclusive 134:5
incorrectly 87:2
  90:14
increases 4:2,3
increments 104:7
incumbent 17:2
independent
  76:10
indeterminate
  26:9
indicate 18:16
  135:21
individual 5:14
  146:3
individuals 14:3
  36:3 38:9,18
  39:4 80:7 81:3
  81:7,8 82:1
  94:13 135:23
  145:14
ineligible 13:3,12
  13:14 75:5
influence 92:14
  96:15
influencing 92:17
information 3:21
  3:22 7:6,24 8:1
  8:13 10:15,16
  11:3,7,17,23,25
  12:3,20 13:22
  14:2,8,13,23
  16:10,15 17:25
  23:16,21 25:15
  25:22 26:10,12
  27:8,11,14
  40:11 58:2 63:1
  68:14 92:16
  118:9 126:14
  126:17,19
  148:20

infraction 123:6
initiative 56:1
initiatives 94:14
innovators 82:7
input 87:9
insert 28:9 29:14
  31:8 33:5 37:22
  41:11 43:19
  46:19 47:6,18
  50:1 52:19
  54:13 55:1
  58:23 60:21
  65:1 68:6 71:10
  73:11 75:24
  79:19 80:1
  82:25 86:6
  89:21 93:7
  95:11 97:3
  98:19 101:19
instances 11:12
instructions 19:9
insurance 132:3
  132:4
integrity 3:1
intend 14:7
intended 24:10
intends 15:3
intent 13:9 14:15
  44:5,15 121:17
  121:18 122:18
  123:20 124:1
  124:15,25
  143:22 148:16
intentional
  106:20 107:2
intentionally
  33:11 49:8
interaction
  148:21
interest 95:19
  98:6
interested 87:10
  106:13 150:8
interesting 41:19
interests 78:11
  92:15 125:21
  125:21

international
  35:17
interoperability
  148:24
interpret 44:14
interstate 137:15
intimidate
  118:15
intimidating
  138:6
introduction
  83:13,14
  149:17
introductions
  63:20
invested 138:17
investigation
  45:25
involved 134:7
  136:15 140:18
Iran 35:16
Iranian 116:12
issue 5:5,6 6:1
  29:2 65:23
  85:11,15
issued 18:1
issues 81:25
  116:16
it'll 38:4
items 56:6
  129:13

―――――― J ――――――

jacking 132:4
January 92:8
  101:25
Jefferson 128:4
job 11:3 44:21
  46:3 64:4 77:3
  88:6 91:19
  127:17 133:7
  134:1
jobs 8:12,17
  108:11 133:11
  142:4
Joe 127:16
join 130:14

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 208 of 237
4/28/2023                    Florida House Session SB 7050                    Audio Transcription

Page 12

136:14
**joined** 64:9
**Joseph** 28:7,11
   28:13 33:2,6,8
   35:13 36:9,14
   37:9,10
**judge** 94:18
**Julie** 150:13
**July** 18:1
**Justice** 55:14

___

**K**

**keep** 43:4 53:20
   90:18 134:13
**keeping** 66:3
   109:3
**keeps** 32:6 48:1
   91:19
**kickbacks** 132:3
**kid** 35:15
**kind** 19:8 23:24
   105:15 116:19
   123:7 136:16
   136:17 137:16
**know** 11:23,25
   15:5 24:3 26:13
   27:11 29:5
   30:17 33:13
   36:16 41:20
   44:6 45:23 46:1
   46:6 48:25
   51:13,16 52:3
   53:21 57:8
   62:23 63:1
   66:15 67:2
   69:19 72:13
   74:18 77:23
   78:11,14 81:24
   87:25 88:1
   90:11 91:12,15
   92:5,9 93:16
   108:6,12 109:1
   109:5,11
   114:20 117:10
   119:12,21,25
   120:5 121:11
   122:20,20,24

123:22 124:6
124:10,19,24
126:8 132:19
139:22 140:14
142:4,24 143:3
143:17 144:15
**knowing** 66:14
   66:25 67:5
   127:10 145:17
**knowledge** 32:10
**known** 108:24

___

**L**

**ladies** 37:25
   78:23
**Lafayette** 58:14
   63:25
**language** 14:15
   16:25 27:7 29:7
   33:11,20 34:7
   34:15 36:17
   37:2,3 53:23
   56:11 58:3
   71:19 80:20
   106:6,13,19,21
   106:24 107:3
   107:10 108:23
**large** 38:11
**largest** 142:8
**late** 90:14
**Latino** 112:25
   113:20 114:4,8
   114:11,13,19
   114:21
**Latinos** 112:23
   114:10,25
**laughing** 72:21
**launched** 76:22
**law** 4:2,13 5:16
   5:19,22,24 6:2
   6:6 11:23 28:24
   48:3,6 75:11
   81:5 84:3 102:5
   106:1 120:12
   128:22 138:3,3
   141:10 142:9
   145:25 147:3,4

147:7,9
**lawful** 34:1 113:9
   113:11,13
**lawfully** 113:6
**laws** 34:7 36:19
   90:9 94:16
   99:10 111:3
   117:5 140:22
   143:7
**lawsuit** 117:4
**lawsuits** 133:1
**layer** 69:18
**lead** 5:4 32:15
**Leader** 50:2 51:6
   83:12,25 86:8
   86:15,16 87:12
   87:13,21 89:9
   112:7 120:20
   128:11 130:15
   135:2,3 139:10
   139:20 142:15
   144:5 146:16
**leaders** 116:16
**leadership** 58:18
   146:25
**leap** 12:17
**learned** 58:12
   76:7
**leave** 88:23
   134:17,18
**leaving** 133:14
**left** 137:17
**legal** 8:10 16:12
   17:6 25:13 37:4
   129:24
**legally** 33:25
   37:5 38:9,13,18
   39:5 40:21
**legislation** 56:2
   97:11 110:18
   116:22 117:1
   121:20 123:22
   124:22,23
   135:19 143:24
**legislative** 110:21
   116:20
**legislature** 84:1

94:11,14 102:2
106:20 113:9
113:17 117:5
138:4
**legitimate** 93:20
**let's** 14:12 19:8
   52:3,4 63:7
   89:3,6 120:17
   127:12,13
   132:22 138:21
   145:25
**letting** 67:1
**level** 36:20,20
   109:19
**levels** 19:22,22
**LGBT** 131:25
**liberty** 64:9,18
   141:10
**license** 115:18
   123:3,6
**licensed** 123:1
**life** 67:13 84:15
   113:12 132:8
**likes** 77:22
**limit** 81:7 82:14
   93:13 94:13,15
   94:20 95:18
   96:14 130:1
   141:12
**limited** 98:4
   104:6
**limiting** 95:19
   98:5
**limits** 94:17
   111:5
**line** 6:16 13:22
   16:9 33:21
   43:19 46:19
   47:17,23 49:25
   52:18 54:13
   55:1 58:22
   60:20 61:13
   68:5 80:25
   145:22
**lines** 17:22 18:22
   28:9 29:14 31:8
   31:13 33:4

37:22 41:10
47:6 65:1 71:9
73:11 75:23
79:18 80:1
82:24 83:5 86:6
89:20 93:6
95:10 97:2
98:19 101:19
**list** 55:22 80:25
   81:4
**listed** 14:2
**listen** 52:3 123:8
**listening** 129:17
**literally** 66:12
**litigated** 33:15
**litigation** 80:11
**little** 14:13 86:13
   122:2 141:25
**live** 51:10 73:22
   113:18 122:11
   132:6 134:20
**lives** 40:15
   123:19 134:14
**living** 108:6,9
**lobbying** 84:2
**local** 3:10 5:18
   38:19 95:17,21
   95:22 97:11
   98:4 99:4
**locally** 88:5
**location** 42:25
   60:6
**lock** 79:10
   149:12
**logical** 105:1,1
**lol** 119:18
**long** 94:10 99:13
**longer** 29:7
   129:23 132:6
   134:21
**look** 19:9 27:6
   58:13 110:16
   110:18 111:22
   121:20 123:21
   126:13 134:3
   138:10 140:25
   141:4 145:2

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 209 of 237
4/28/2023                    Florida House Session SB 7050                    Audio Transcription

Page 13

146:1
**looked** 105:23
**looking** 34:14
**looks** 78:2 134:9
**loosen** 130:7,10
**Lopez** 112:16,17
  112:19
**lose** 38:14
**losing** 123:6
**loss** 106:5
**lot** 77:3 91:16
  110:15 125:22
  131:7,22 134:1
  138:24
**lots** 33:24 37:4
**loud** 124:11,13
**love** 52:3 66:3
  95:16 111:14
  111:15
**lower** 144:25

——— **M** ———

**M** 1:24
**ma'am** 124:8
**machine** 79:6,10
  149:8,12
**machines** 130:3
**mail** 3:9 17:17
  18:23 19:14
  20:14 21:8
  26:22 59:4 65:7
  80:9,15,23
  81:10 83:7
  85:12 86:21
  87:5,8 88:12,23
  102:3 111:11
  132:14 136:4,6
  136:11
**mail-in** 130:8
**mails** 27:18
**main** 29:3
**majority** 128:5,6
  131:19 139:20
**making** 6:1 18:25
  21:6 55:24
  104:22 108:15
  109:23 117:15

122:8 132:16
132:18 138:25
145:13,15
149:1,3
**MALE** 2:2,16
**mama** 124:4
**man** 84:11
  120:10,11,12
  127:16 141:11
**manage** 91:16
**mandate** 130:3
**manner** 101:3
**March** 80:10
**marginalized**
  131:12,23
**markets** 119:2
**mash** 93:19
**Massullo** 144:9
  144:10,12
**mastery** 139:24
**matching** 3:7
  108:9
**matter** 36:21
  108:20 139:24
  150:4
**mattered** 116:17
**McClure** 2:21,23
  6:19,20 7:13,14
  8:14,15 9:10,20
  9:21 10:6,9
  11:8,9 12:10,13
  12:14 13:4,5,21
  14:9,10 15:20
  15:23 16:17,18
  17:8,9,19,20
  18:12,13 19:4,5
  20:6,7,25 21:2
  21:3,25 22:1,12
  22:13 23:1,2,12
  23:13 24:14,15
  24:24,25 25:16
  25:17 26:5,6,19
  26:25 27:2
  121:11,15
  146:21 147:2
  148:10
**mean** 6:7 14:17

17:2 81:2
118:22 119:18
120:7 123:6
**meaning** 106:19
**meaningful**
  51:17,19
**means** 28:2 50:17
  107:11,12
  126:19
**measure** 2:3
  141:24
**measures** 105:5
  127:17,18
**media** 4:12 5:3
  44:19
**medical** 28:18
  29:2
**meet** 108:11
  119:2
**meeting** 58:12
**meets** 29:21
**member** 42:12
  53:9 58:15
  82:10 85:5
**members** 2:10,24
  4:10 5:10 27:23
  32:6 40:4 43:25
  45:18 48:25
  50:4 51:4 58:13
  58:14,17 60:16
  63:5,15 64:16
  66:11 71:4,14
  73:16 76:4
  78:21 79:6,8,9
  82:13 83:17
  84:11 85:10
  89:15 90:2
  93:12 94:11,19
  96:8 97:8 100:2
  100:8,20
  101:14 104:4
  105:25 114:8,9
  118:22 119:18
  120:11 124:1
  124:15,19
  125:11 127:12
  135:7 137:23

138:21 142:24
144:4,14 149:6
149:8,10,11,16
**mental** 67:14
**mention** 14:6
  113:20
**mentioned** 14:14
**mentor** 84:3
**met** 44:21
**method** 80:14
**methods** 3:12
  131:7
**metrics** 119:7
**Mi** 113:2,2
**microphone**
  61:22,23
**million** 55:12
  142:8
**mind** 23:3 119:7
  119:8
**mine** 90:2
**minimis** 26:13
**minorities**
  144:25
**Minority** 83:25
**minute** 39:19
  91:14,14,24,25
  145:23
**minutes** 28:2
  38:1,4 94:7
  104:6,8
**misleading** 18:9
**missed** 23:3
**mission** 8:24
**mistake** 49:9
  89:5
**mistakes** 48:7
**misuse** 25:14
**model** 2:25
  135:17
**modified** 128:21
**modify** 94:15
**moment** 7:4 8:25
  10:16 23:20
  67:6 86:12,15
  93:16 124:9
  141:14

**money** 95:23
  96:15
**month** 90:12
  91:15 137:17
**monthly** 21:23
  26:10 90:4,20
  111:8
**months** 111:9
**months'** 91:17
**morning** 50:4
**motion** 2:13
  103:8
**motivations**
  135:24
**Motor** 10:25
  38:21 129:22
**motto** 91:13
**move** 2:2 15:4
  60:6 108:22
  138:20,21
  149:16
**moves** 2:6 103:14
**moving** 26:11
  59:21 147:18
**multiple** 19:16
  31:1,3 32:22,24
  37:15,17 41:1,3
  43:12,14 46:12
  46:14 49:19,21
  52:12,14 54:7,8
  58:7,9 60:14,15
  63:12,14 67:24
  68:1 71:1,3
  73:3,5 75:16,18
  79:1,3 82:7,17
  82:19 85:24
  86:1 89:12,14
  92:24 93:1
  94:25 95:2,4
  96:20,22 98:11
  98:13 101:10
  101:12 102:25
  103:2,18,20
  120:4
**multitask** 86:13

——— **N** ———

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 210 of 237
4/28/2023                 Florida House Session SB 7050                    Audio Transcription

Page 14

**narcotic** 61:20
**narrow** 81:6
**nation** 5:3,5
  135:18 148:6
  149:4
**nation's** 58:17
**national** 4:23
  33:12,19 36:18
  64:2
**nationally** 88:5
**native** 53:22
**naturalized**
  114:5
**nature** 26:14
  38:15 117:22
  118:1
**navigate** 126:10
**nay** 49:20 95:1,3
**nays** 79:13 95:2,4
  149:14
**nearly** 55:6
**necessary** 80:24
**need** 16:5 23:25
  24:23 25:4
  64:22 66:14,16
  69:20 72:16
  74:1,21 75:2
  77:4 78:18 82:6
  89:3 94:20
  100:8 107:15
  107:19 109:15
  110:3 112:4
  114:6 128:7,7
  131:9 132:9
  134:2 137:24
  137:25 138:1
  145:9,10
  146:11
**needed** 76:20
  82:8
**needing** 57:25
**needs** 68:11 69:9
  74:22 85:12
  90:16 93:20
  133:23 147:3
**negate** 130:5
**negative** 36:23

**neglect** 76:24
**negligible** 26:13
**neighbors** 122:13
  136:14
**neither** 14:5
  150:5
**neutral** 18:2 26:9
**never** 24:3 44:17
  44:21,22 45:22
  69:19 134:14
**new** 14:8 16:25
  17:17,25 18:3,4
  56:7 69:25
  106:11,14
  113:12 126:18
  136:25 137:7
  137:25 138:3,3
**newly** 114:5
**newspaper** 126:6
  126:8,21
**nicknames** 3:13
**Nixon** 12:7,8,23
  12:24 75:21,25
  76:2 77:20 78:9
  78:22 101:17
  101:20,21
  102:21,22
  130:25 131:1,3
**nomination** 5:10
**nominees** 4:21
**non-** 27:24
**non-U.S** 8:9 9:11
  10:23
**noncitizen** 25:11
**noncitizens** 9:16
  25:13 32:7
  109:9 113:11
**nonpartisan**
  113:4,20
  136:12,23
  137:25
**nos** 31:3 32:24
  37:17 41:3
  43:14 46:14
  49:21 52:14
  54:8 58:9 60:15
  63:14 68:1 71:3

  73:5 75:18 79:3
  82:19 86:1
  89:14 93:1
  96:22 98:13
  101:12 103:2
  103:20
**notaries** 69:14,15
  105:11
**notary** 69:9,19
  69:25 105:8
**note** 138:7
**noted** 148:9
**notes** 86:15
**notice** 16:16
  65:23 66:15
  123:4
**notices** 126:6
**notify** 59:4 65:7
  66:4
**notwithstanding**
  28:24
**November** 55:6
**NPA** 116:5
**number** 57:6
  112:22,25
  138:11
**numbers** 92:7
  131:20,20
**NW** 1:24

---

**O**

**oath** 3:19 5:20
  77:5
**obligation** 125:16
**obligations** 28:18
**obstacles** 71:16
**obvious** 137:20
**Obviously**
  148:12
**occurs** 23:17
  147:25 149:7
**odd** 138:11
**off-cycle** 122:17
**off-year** 145:6
**offer** 141:23
**offered** 28:7
  29:12 31:6 33:2

  37:21 41:6
  43:17 46:17
  47:4,16 49:24
  52:17 54:11,25
  58:21 60:19
  61:4 64:24 68:4
  71:7 73:9 75:21
  79:16,25 82:22
  86:4 89:18 93:4
  95:9 96:25
  98:17 101:17
**office** 5:12,17,18
  5:19,20,23 6:3
  11:1 42:22
  69:13,14 76:19
  77:25 106:9,16
  106:23,25
  107:12 127:20
  132:11 141:15
  146:3,4 147:14
  147:16 148:2,3
  148:4
**officer** 106:8
**officers** 99:4
  127:23
**offices** 5:1 6:7
  22:17 38:20
  62:15 128:1
**official** 22:11
  95:20 126:7
  130:9
**officials** 135:10
**oftentimes** 87:25
**oh** 15:13 69:1
  100:3 107:4,7
**Ohio** 76:25
**okay** 6:24 9:6
  15:17 21:22
  43:25 61:22
  90:1 106:2
  107:1,14
**once** 3:16 39:25
  122:17 123:20
  123:25
**onerous** 50:19
**ones** 138:9
**online** 26:24

  27:17 55:15
**open** 24:22 42:11
  48:19 56:22
  59:13 65:16
  72:7,8 74:12
  84:22 85:4
  87:19,20 91:6,7
  94:4,5 121:14
**opening** 106:4
**operate** 143:6
  148:23
**operating** 11:15
  47:25 49:4,12
**opinion** 14:4
  55:20,23 101:4
**opinions** 14:1
  99:2,2,9,16
  101:2 111:3
**opportunities**
  38:14 113:11
**opportunity**
  13:10 60:8,9
  67:16 87:1
  111:2 113:18
  114:17 129:9
  147:1
**opposed** 2:11
  31:2 32:23
  37:16 41:2
  43:13 46:13
  49:20 52:13
  54:8 58:8 60:14
  63:13 67:25
  71:2 73:4 75:17
  79:2 82:18
  85:25 89:13
  92:25 95:1,3
  96:21 98:12
  101:11 103:1
  103:19
**oppressive** 131:8
  134:19
**option** 57:25
**options** 13:12
  59:22
**oral** 68:14
**order** 30:13

HF.Supp.App.3724

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 211 of 237
4/28/2023                    Florida House Session SB 7050                    Audio Transcription

Page 15

62:25 66:4
94:20 116:1
127:18 142:9
**organization**
8:20,23 10:17
11:6,18 23:19
23:22 31:17
33:22 39:8
44:11,16,20
45:2,21 46:2
47:25 49:6
58:18 99:5,15
101:3 116:12
117:25 136:21
**organization's**
32:10
**organizations**
3:16 4:4 6:24
8:19 25:11
26:20,23 32:11
32:16 34:4,5
41:17,18,22
43:2,3 44:3
48:3,4,7 49:1,2
50:8 51:14,21
51:24 52:25
113:1,3,10,21
114:3,23 117:3
117:19 118:15
118:24 120:14
121:25 122:10
131:12 136:13
136:24 137:9
137:25 148:18
**origin** 33:13,19
36:18
**original** 14:14
**originally** 28:16
28:21 60:7
143:16
**outlaw** 130:4
**outpaced** 136:3
**outreach** 19:2
**outside** 5:14
148:16
**outstanding**
105:18

**overall** 135:25
**Overdorf** 128:15
128:17,19
**overreached**
132:2
**overseas** 81:2,2
**overstepped**
132:1
**overwhelmingly**
56:1
**overworked** 63:2
**owes** 3:20

_____

**P**

**page** 6:16
**pain** 51:11
**pandemic** 136:9
**pandering** 76:25
**paper** 44:8 56:3
**paperwork** 4:25
38:17 40:16,18
**paraphrase**
14:17
**parent** 115:16
**parents** 35:15
116:5
**parliamentary**
64:3
**part** 7:21 10:13
15:16,21 23:4
43:7 47:24
50:16 76:25
116:12 124:11
124:12 125:15
148:20
**participate** 28:19
60:9 67:17
119:11 125:17
128:6 134:8
**participating**
8:21 128:8
**participation**
89:3 138:15
**particular**
105:18
**particularly**
104:22 144:24

**parties** 4:22 5:14
87:11 99:4
150:7
**partner** 148:12
**parts** 26:21 33:20
132:23 147:18
148:22
**party** 39:3 49:1
99:4
**Pasco** 83:23
**pass** 22:7 44:3
50:17 124:19
131:23 132:24
134:11 138:8
**passage** 103:12
103:16 149:7
**passed** 83:19
94:11,14 102:5
110:20,21
111:24 116:21
117:1
**passes** 17:16
149:15
**passing** 121:21
141:23
**passion** 84:2
**path** 120:2 122:8
141:25
**pathway** 52:5
89:6
**Patricia** 84:8
**pause** 149:17
**pawn** 123:17
**pay** 43:3 49:10
69:15 95:6
123:2
**penalties** 45:1
48:2,5 101:5
117:18 118:8
118:11 136:25
137:6,7 138:1
**penalty** 25:10
46:5
**people** 7:12
24:11,11,23
30:14 33:25
34:3,6,15,16

37:5 38:17 40:9
40:20 43:4 46:3
52:5 53:4 57:3
57:6,17 65:25
66:13 67:14,15
72:13,15 74:20
78:3 81:1 89:4
90:17 100:14
108:10,18,19
109:2,4,8 111:8
112:1 113:4,5
114:18 115:1
116:21 117:16
118:13 119:16
122:1,5,11
123:3,15,24
124:3,16,20,24
125:17,21
126:8,13,17,21
127:2,3 128:6,8
128:24 131:18
131:25 132:7
133:8,11
135:20 136:1
136:16 138:24
139:1,5 140:15
140:19 142:8
144:24 145:6,9
145:10,11,16
**people's** 111:13
127:13
**percent** 47:24
49:3,12 55:6
145:3,5,7,8,10
146:2
**performing**
40:12
**period** 133:24
147:11
**permanent** 8:10
25:13 34:1
**permission** 53:1
**permitted** 13:1
**person** 12:11
27:8,21 28:22
28:25 29:21
31:14 42:23

44:22,22 55:19
99:5,15 101:3
106:23 112:4
126:11 129:3,4
129:8,9
**personal** 7:6,24
10:15 11:3,22
11:24 27:13
80:17 148:19
**personally**
114:20 145:24
**persons** 3:11
5:23 6:3 106:15
**petitions** 116:14
**pharmacists** 36:4
**phenomenal**
148:11
**phone** 14:5 59:4
65:7 88:21
**physical** 24:12
**physically** 68:15
73:17,20,21
**picked** 70:14
**piece** 56:3 110:18
**Pinellas** 83:23
**pinpoint** 147:19
**pissed** 132:7
**place** 6:25 8:18
19:15 29:23
64:2 80:19
100:9 101:24
117:12 118:8
127:17,18
140:10 146:6
**placed** 12:18
103:11,15
117:5
**places** 73:24
**placing** 125:22
**plain** 36:16
**plainer** 143:23
**plan** 41:20
**plane** 107:6
**play** 50:12 124:3
**played** 77:22
**playing** 78:3,4
120:9

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 212 of 237
4/28/2023                    Florida House Session SB 7050                    Audio Transcription

Page 16

**please** 37:14 46:25 54:19 60:18 61:3 62:1 63:25 64:5,12 67:23 68:3 70:21 71:6 72:23 73:7 75:7 75:11,20 79:22 82:21 83:11,13 84:12 86:3 89:7 89:17 93:3 95:6 96:16,24 101:16 120:14 128:15 130:14 132:17 139:8 139:14 142:19 144:4,8
**plenty** 11:23
**plug** 35:23
**point** 34:3 89:1 107:18 111:7 141:7 142:3
**pointed** 118:20 121:22,24
**pointing** 36:22
**points** 36:9
**policies** 75:10 131:23 132:9 132:14 136:24 138:8
**policy** 2:16 21:6 49:13 98:6 103:25 146:1
**political** 3:14 4:1 4:22 5:14 93:13 99:4,6 123:17 124:14 129:14 133:20 135:23 141:14 146:7
**politicians** 90:18
**politics** 84:2 95:23 96:15 146:10
**polling** 29:23
**polls** 66:14
**popular** 4:11
**population** 36:24

36:24,25
**populations** 34:14 37:1
**portals** 26:20 27:17
**portion** 4:16 7:17 39:25 95:20 104:25
**position** 21:10
**possible** 89:3,7 138:15,19 139:6
**possibly** 145:20
**post** 92:7 106:13
**potential** 7:5,24 11:22 15:25 139:7 142:14
**potentially** 14:22 15:6 45:25
**power** 131:19 138:25
**powerful** 64:18 139:4
**powers** 76:8,8,10 76:11,15 133:7 133:13
**practical** 137:8
**practicality** 70:3
**practice** 113:15
**practicing** 84:3
**pray** 64:19
**preaches** 119:5
**precinct** 29:1
**precious** 127:2
**predecessors** 83:24
**preemption** 95:21 97:10
**prefilled** 24:9 27:7 53:2
**premier** 58:17
**premise** 25:20 111:15
**prepopulate** 26:21
**prepopulated** 26:22

**preregistered** 115:18 116:3
**prescribed** 11:19 12:21
**present** 46:22 47:8 69:19 72:18 106:21
**presented** 21:16
**Presidency** 142:11
**president** 5:11,11 5:24,24 6:3,4,5 6:5,7,8 22:10 22:10,15,16 76:17,17 77:3 78:11,17 106:25 107:1 107:11,11,13 107:13 119:24 119:24 120:2 133:18,24 134:1 141:10 142:6 147:5,5,9 147:10,13,20 147:20 148:1,1 148:2
**Presidente** 106:25 107:1
**presidential** 4:15 4:15,19,20,21 4:21 76:22 133:5 135:8 145:5 146:2 147:21
**presumably** 23:22
**pretenses** 117:16
**pretty** 52:24
**prevent** 30:18 38:8 53:4 57:8 137:14
**preventing** 44:15
**prevents** 48:3
**previous** 106:18
**priced** 133:15
**primaries** 145:7
**primarily** 4:11

34:17
**primary** 37:1,2 56:11 58:3
**prime** 147:1
**principles** 75:9
**print** 17:17 18:4
**prioritizing** 25:21
**priority** 148:19
**privilege** 123:13
**pro** 26:11
**probably** 66:24 88:4 93:16
**problem** 123:14
**problematic** 121:16 136:23
**problems** 137:21
**procedure** 20:11 64:3
**procedures** 11:14 11:15 28:1 87:7 88:25
**proceed** 52:9 70:23 78:21 79:6 82:14 149:9
**process** 5:11,13 14:1,7 15:2,4,6 20:5 22:4 27:24 28:20 30:14,21 34:20 35:19,21 50:13 60:10 67:18 69:10,25 71:14,18 84:4 87:8 88:3,18 92:15 104:20 108:15,25 109:5,6,11,15 115:15 119:11 125:17 126:25 127:14 128:7,9 129:3 136:14 147:14,15,18 148:3,7,9
**processes** 8:18 11:14,18
**processing** 11:2

**program** 80:9,23 105:10 137:14
**programs** 36:2
**prohibited** 11:4
**prohibiting** 7:20 8:21
**prohibition** 7:11 24:9 32:6 53:2
**prohibitive** 25:3
**Project** 55:13
**proof** 3:22 16:11 16:23
**proper** 127:18
**properly** 12:21 105:12
**property** 132:4
**proportional** 12:12
**propose** 40:15
**proposed** 132:13 138:23
**prosecuted** 13:1
**prosecution** 13:16
**prosper** 133:22
**prosperous** 134:21
**protect** 10:15 11:22 12:2 76:5 115:2 146:13
**protected** 36:18
**protects** 145:21 149:2
**protocol** 8:18
**provide** 26:23 41:17,23 53:5 57:25 63:1 68:11 99:8 113:19 127:3
**provided** 23:15 23:16,18 28:23 29:21 105:16 150:4
**providence** 88:24
**provides** 33:18 41:25 99:1
**providing** 22:24

USCA11 Case: 24-11892     Document: 61-16     Date Filed: 01/05/2026     Page: 213 of 237
4/28/2023                          Florida House Session SB 7050                          Audio Transcription

Page 17

23:10 45:21
53:2 69:22,24
105:4 113:11
132:2
**provision** 5:9,15
70:4 105:18
124:12
**provisional** 13:1
13:7
**provisions** 3:4
4:13 97:10 99:9
105:25 112:4
**public** 84:12
90:10,19 92:9
92:14 98:6
106:9 107:12
**published** 126:6
**pull** 46:2
**pulled** 117:7
**punish** 49:7,11
50:12
**punitive** 131:9
137:7 138:1
**punks** 93:19,19
**purely** 118:14
**purged** 66:14
67:2
**purpose** 23:19
25:19
**purposes** 8:2
16:10 61:14
**pursuant** 27:25
**push** 134:18
141:5
**put** 19:10 21:17
51:21 61:12,23
62:14 63:3
76:20 78:17
100:11,12
110:23
**putting** 27:8 57:6
71:15 75:11
81:7,8 100:9
114:3 126:25
127:17,18,22
127:24,25
148:19

**PVROs** 117:21
119:6

_____
            **Q**
_____
**qualification**
3:19 22:16
147:11,22,23
147:25
**qualifications**
145:18
**qualified** 40:16
129:5,8
**qualifies** 106:8
147:8,20
**qualify** 4:20 6:7
**qualifying** 3:17
4:16,18,24 5:17
76:19
**quarter** 3:16
92:12
**quarterly** 21:23
90:6
**question** 6:22
9:11,15 12:11
12:25 13:15
15:2,11,14,21
17:13 19:24
20:1,1,23,24
23:3 25:20
34:24 42:17
59:5 61:19
97:14 133:10
149:6
**questioning**
38:16
**questions** 6:10,12
8:3,5 10:19
12:6 13:17 14:7
18:18 25:24,25
27:22 30:1
31:20 34:22,23
34:24 39:9,9
42:4,5 45:5,6,6
45:7 48:10,11
48:13 50:22,23
53:8,9,10 56:8
56:14,14,16

59:6 61:16 62:1
62:2 65:9 68:17
68:18,19 71:24
71:25 72:1 74:4
74:5,6 77:7,8,9
81:11,12 84:23
84:23 87:12,13
90:23,23,25
93:22,23,23
95:25 96:1,2
97:12,13,16
99:20 102:7,8,9
105:17 118:20
129:18
**quickly** 15:4
39:22
**quiet** 124:11,12
**Quinn** 84:7
**quote** 141:7,8
143:20

_____
            **R**
_____
**races** 120:7
**radios** 126:18
**raise** 50:9 51:18
**raised** 50:14,18
**raises** 50:7
**ran** 120:6
**rare** 137:12
**rata** 26:11
**rate** 142:11
**rates** 119:12
132:5
**rationally** 95:18
**Ray** 84:8
**Rayner-** 121:7
**Rayner-Goolsby**
39:16,17,20
57:11 65:17,20
77:16,18 121:6
121:9 123:5
144:19
**read** 2:5,8,14
17:23 18:15
28:6 29:11 31:5
33:1 37:19 41:5
43:16 46:16

47:3,15 49:23
52:16 54:10,23
58:11,20 60:18
61:3 64:23 68:3
71:6 73:7 75:20
79:15,22 82:21
86:3 89:17 93:3
95:6 96:24
98:16 101:16
103:11,15,23
110:17 126:8
**reading** 19:22
103:6 129:17
**ready** 54:2 116:4
**real** 24:12 39:22
41:25 123:18
131:9 148:24
**reality** 136:2
**realize** 132:1,8
**realized** 109:7
**realizing** 123:15
**really** 13:8 41:19
44:23 51:20
66:25 78:2
107:8 111:19
114:17,18
118:1 119:5
120:8,13 124:6
124:24 126:3
132:18,22
135:10
**reason** 46:1 53:3
70:19 90:7
136:22
**reasonable**
100:13
**reasons** 110:2
**receipt** 22:24
23:10,15,18,20
41:23 42:18,19
42:20,22,24
44:1,13,18 45:3
45:22 140:2
**receipts** 41:17
43:5
**receive** 3:11
18:10 57:4 81:1

**received** 114:1
143:5
**receives** 86:21
**recognize** 28:12
33:24 37:6
128:15 130:16
139:14 142:19
144:8
**recognized** 2:21
9:7 15:22 23:5
23:6,7 27:1
29:17 30:10
31:10 32:3 33:7
35:9 36:12 40:5
41:13 42:13
43:22 45:14
46:22 47:8,20
48:21 51:6
52:21 53:17
54:16 55:3
56:23 57:13,21
58:16,25 59:15
61:8 62:9 63:19
65:3,19 67:10
69:2 70:9 72:10
74:15 76:1
77:17 81:19
83:2,14 84:18
86:9,17 87:21
89:23 91:9 93:9
94:7 95:13
96:11 97:5,25
98:22 100:4,23
102:20 103:7
104:10,16
108:3 110:11
112:7,12,18
115:10 120:21
121:2,8 125:3,8
128:12,18
130:22 131:2
134:24 135:4
139:11,17
142:16,21
144:6,11
146:17,22
**recommendati...**

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 214 of 237
4/28/2023                    Florida House Session SB 7050                    Audio Transcription

Page 18

3:8
**recommended**
    80:20
**record** 79:10
    131:20
**recording** 1:10
    149:19 150:3
**redundancy**
    61:14
**refer** 18:22
**referrals** 143:5
**referred** 11:12
    144:19
**refers** 76:8
**reform** 140:24
    143:11
**reg** 44:3 45:2,21
    116:14,23
    117:3,19
    118:15,24
**regarding** 3:22
    25:9 99:9 141:6
**register** 7:3,22
    8:24 10:14
    29:22 30:15,15
    44:4 54:1 72:14
    114:2 116:21
    117:16 119:4
    121:25 122:8
    127:4,5,20
    129:22 140:19
    140:20
**registered** 30:19
    44:5,16,17,18
    44:22 45:22
    52:1,6 60:7
    114:16,16
    115:14 116:5,9
    116:18 118:7
    129:24 136:20
    140:15
**registering** 16:21
    44:12 46:3
    116:25 122:16
    125:25
**registrant** 23:16
**registration** 3:23

4:4 6:23 8:11
    8:23 11:2,5,6
    14:25 16:11,16
    16:21,23 22:23
    23:9 24:10,12
    25:9,11 27:12
    29:21 31:15,17
    32:9,11,14,16
    33:22 35:24
    36:7 37:7 38:11
    38:22,24 39:7
    41:22,25 47:25
    48:2 49:1,4
    50:8 51:23 52:1
    56:3,7 66:16
    111:10 112:25
    113:16,20
    117:2,8 126:23
    127:2,7 131:11
    136:12,21,23
    140:2,5,10
    148:18
**registrations**
    140:7
**regular** 149:1
**regulate** 95:23
    137:8
**regulated** 137:5
**regulations** 95:22
    114:3 137:24
**reject** 18:23
    86:23 88:16
**rejection** 18:25
**related** 95:18
**relates** 6:23 8:17
    21:14 25:20
    34:13 106:22
    108:23
**relating** 2:18
    6:17 97:10
    104:2
**relative** 150:6
**remain** 149:4
**remainder**
    130:18,21
    146:18,21
**remember** 19:14

115:15 116:24
**remind** 92:5
**reminder** 118:23
**reminds** 117:12
**remote** 80:13
**remove** 31:7 33:4
    33:10 37:22
    41:10 43:19
    46:19 47:5,17
    49:25 52:18
    54:13 55:1
    58:22 60:20
    61:13 64:25
    68:5 75:23 80:1
    82:24 89:20
    101:18 109:5
**removed** 34:9
**removes** 31:13
    33:20,20 41:21
    47:23 68:10
    83:5 97:10
**RENNER** 6:10
    6:19 7:8,13 8:3
    8:14 9:3,14,19
    9:25 10:6,19
    11:8 12:6,13,23
    13:4,17 14:9
    15:7,14,17,20
    16:2,6,17 17:4
    17:8,14,19 18:6
    18:12,18 19:4
    19:18,25 20:6
    20:16,22 21:2
    21:19,25 22:5
    22:12,19 23:1,5
    23:12 24:5,14
    24:18,24 25:5
    25:16,23 26:1,5
    26:15,25 27:22
    28:6,11 29:9,16
    30:1,6,9,23
    31:9,19,24 32:2
    32:19 33:6
    34:22 35:5,8
    36:11 37:9,12
    39:9,12,15,19
    40:3,23 41:9,12

42:4,8,11 43:9
    43:21 45:5,10
    45:13 46:21
    47:1,7,13,19
    48:10,16,19
    49:16 50:2,21
    51:1,4 52:7,20
    53:8,13,16 54:4
    54:15,21 55:2
    56:13,19,22
    57:19 58:4,24
    59:6,10,13 60:1
    60:11,22 61:1,7
    61:16,21 62:5,8
    62:17 63:9 64:6
    64:14,23 65:2,9
    65:13,16 66:7
    66:18 67:9,20
    68:7,17,22,25
    70:6,22 71:11
    71:24 72:4,7,25
    73:13 74:4,9,12
    75:13,25 77:7
    77:12,15 78:6
    78:19 79:14,20
    80:3 81:11,15
    81:18 82:13
    83:1,10 84:17
    84:22 85:1,4,21
    86:8,14 87:12
    87:16,19 89:9
    89:22 90:22
    91:3,6,23 92:21
    93:8,15 94:1,4
    94:22 95:8,12
    95:25 96:5,8,17
    97:4,12,19,22
    98:8,21 99:18
    99:23 100:1,20
    101:7,20 102:7
    102:12,15,23
    103:13 104:3
    104:15 107:23
    108:2 110:6,10
    112:5,10,17
    115:5,9 120:20
    120:25 121:7

125:2,7 128:11
    128:17 130:15
    130:20 131:1
    134:23 135:3
    139:10,16
    142:15,20
    144:5,10
    146:16,20
    149:6,15
**renters** 108:19
**rents** 108:7
**Rep** 12:10,10
    26:18 59:18
    65:22 66:10
    69:6 70:11
    72:21 78:9
    91:11 100:7,8
    100:16,19
    102:21 112:5
    112:12
**repaired** 135:16
**repeal** 119:18
**repeals** 95:20
**replacement**
    17:25 18:3
**report** 3:9 28:1
    102:1
**reported** 111:7
**reporting** 3:14
    3:17 21:23 26:3
    90:4,6,20
**represent** 114:10
    125:20 145:16
**representation**
    72:22 109:25
**representative**
    2:20,23 4:6,8,9
    6:12,13,19,20
    7:8,9,13,14 8:5
    8:6,14,15 9:3,4
    9:6,8,10,14,19
    9:21,25 10:1,6
    10:9,20,21 11:8
    11:9 12:7,8,13
    12:14,23,24
    13:4,5,18,19,21
    14:9,10 15:7,8

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 215 of 237
4/28/2023                Florida House Session SB 7050                Audio Transcription

Page 19

16:2,4,6,7,9,17
16:18 17:4,5,8
17:9,14,15,19
17:20 18:6,7,12
18:13,19,20
19:4,5,18,19,25
20:2,6,7,16,17
20:22,25 21:1,2
21:3,19,20,25
22:1,5,6,12,13
22:19,21 23:1,2
23:7,12,13 24:5
24:7,14,15,18
24:20,24,25
25:5,7,16,17,23
25:25 26:5,6,15
26:16,25 27:2,4
28:7,11,13
29:12,16,18
30:11 31:6,9,11
32:4 33:2,6,8
35:9,10,13 36:9
36:14 37:9,10
37:20,24 38:3,6
39:16,17,20,22
40:5,7,23 41:6
41:9,12,14
42:13,15 43:9
43:17,21,23
45:14,16 46:9
46:17,21,23
47:4,7,9,16,19
47:21 48:11,20
48:23 49:16,24
50:3 51:8 52:7
52:17,20,22
53:17,19 54:4
54:11,15,17,24
55:2,4 56:15,23
56:25 57:2,11
57:12,14,15,21
57:23 58:4,21
58:24 59:1,14
59:16 60:1,3,11
60:19,22,23
61:1,4,7,9,17
61:18,20 62:1,9

62:11,18,19,21
63:9,18,21 64:8
64:16,24 65:2,4
65:17,18,20
66:7,8,17,20,21
66:23 67:10,11
67:21 68:4,7,8
68:18 69:2,4
70:8,10,24 71:7
71:11,12 72:9
72:11,25 73:8,9
73:13,14 74:14
74:16 75:13,21
75:25 76:2
77:16,18,20,21
78:6,7,19,22
79:16,24 80:3,4
81:19,21,23
82:15,22 83:1,3
83:15,18 84:14
84:17,19 85:8
85:21 86:4,8,11
86:18 87:23
89:2,18,22,24
91:8,10 92:1,3
92:21 93:4,8,10
94:6,9,22 95:8
95:12,14 96:1
96:10,12,17,25
97:4,6,23,24
98:1,14,17,21
98:24 99:18,20
100:4,5,22,24
101:7,17,20,21
102:17,22
103:7,9,13
104:9,12,14,15
104:17,24
105:7 107:23
107:24 108:1,2
108:4 110:6,7,9
110:10,12
111:20 112:8
112:14,16,17
112:19 115:5,6
115:8,9,11
120:22 121:2,4

121:6,7,9,22,23
125:2,4,6,7,9
128:13,15,17
128:19 130:17
130:22,23,25
131:1,3 134:23
134:25 135:5
139:12,14,16
139:18 142:17
142:19,20,22
144:7,8,10,12
144:19 146:18
146:21,22,23
147:2 148:10
148:10 149:18
**representatives**
 6:15 85:6
 111:22 114:13
**representing**
 64:4
**Reps** 21:21
**Republican**
 136:3
**Republicans**
 108:13 136:5
**reputation** 135:9
 135:13,15
**request** 55:22
 68:14 85:14
 99:11 105:6
**requested** 62:24
 80:16
**requests** 101:2
**require** 41:16
 59:3 65:6 88:21
 88:21 99:7
 129:24
**required** 4:25
 26:3 28:22
 42:18 80:8 82:5
 105:3
**requirement**
 6:17 41:21
 68:11 70:1 80:9
**requirements**
 3:18 29:22
 117:6,18 126:2

 126:4 130:7
**requires** 3:6,9,18
 3:21,23 18:23
 31:14 80:22
 83:6 86:20
**requiring** 85:18
 117:20 132:19
**reregister** 67:3
**research** 36:6
 52:2 55:16
 138:10
**researched** 4:12
**residence** 129:25
**residents** 8:10
 25:13 34:1 78:5
 113:13 132:5
**resign** 76:18
 77:25 106:9
**resign-** 5:5 106:4
 147:8
**resign-to-** 105:24
 124:2,11
**resign-to-run**
 4:10,12,14 5:9
 5:15,22 6:2,6
 22:9 76:23
 105:23 111:23
 112:2,3 119:18
 133:5,23 141:6
 145:24 147:3
 148:16
**resignation** 147:6
**resigning** 4:17
**resources** 46:4
 49:10 114:6
**respective** 4:22
**respond** 99:12
**response** 2:12
 99:13
**responsibilities**
 76:11
**responsibility**
 114:7 140:20
 143:3
**responsible**
 42:19,23
**rest** 4:6 16:5

 116:19 120:3
 135:17 146:15
**restating** 23:3
**restore** 90:20
**restored** 55:8,18
**restoring** 95:22
**restrict** 117:6
 128:24
**restriction**
 122:14
**restrictions**
 35:25 98:5
 110:23 117:24
 122:4 129:12
 136:25 138:11
**restrictive**
 121:19 124:23
 132:14,20
**restricts** 133:20
**result** 13:15
**resulting** 83:7
**results** 129:6
 130:2,9,11
**resume** 3:18
**resumed** 84:18
**retire** 88:7
**retiring** 84:1
**returned** 18:24
 86:22
**returning** 55:16
 55:24
**returns** 90:3
**reviewed** 83:8
**revised** 105:24
**revises** 3:13
**Rhett** 84:9
**Richmond** 83:19
 83:20 84:6,6,11
 84:14
**right** 2:20 7:21
 27:14 34:25,25
 35:2 42:25 54:1
 67:20 71:21
 72:18 77:23
 82:2 84:22
 86:16 88:15
 92:10 95:23

HF.Supp.App.3729

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 216 of 237
4/28/2023                Florida House Session SB 7050              Audio Transcription

Page 20

99:12 100:15 109:23 110:3 114:25 117:13 125:12,24 131:16 132:21 133:9 134:20 135:18 143:15 144:15,16,18
right-wing 137:18
rights 26:21 34:14 55:9,18 111:13 114:2,6 115:2 116:14 125:11,14,18 131:5 145:21
rigorous 143:11
riot 135:14
rise 61:18
rising 51:12 102:17 108:7
risk 100:13
Robinson 13:18 13:19 15:7,8,15 15:18 16:2,4 110:9,10,12 112:5
robot 27:20
role 50:12 140:19 148:25
roles 109:19
roll 65:8 109:17
rolled 103:6
rolls 67:2 108:25 109:4,6,8 136:15 145:16
Ron 83:19,20 84:11,14 133:3 133:6
room 3:1 119:25 122:5
rows 124:21 134:17 141:9 144:22 148:13
rule 13:25 14:6
ruled 94:17
rulemaking 15:6

20:5,21
rules 87:7 88:17 103:10,14 107:17 132:11 137:6,24 143:7
ruling 94:19 143:16,20
run 19:1 58:12 76:17,19 77:24 78:11,16,17 105:25 120:2 124:3,12 133:17,24 141:15 147:16 148:5
running 5:18 6:5 77:3 134:1 135:22 147:13
runs 142:25
rush 92:6
Ryan 84:8

S

S 39:5 129:23
sacred 7:25 143:25 144:15 146:12 148:20
sacrosanct 74:24
sad 117:10,10
saddle 37:25
sadly 83:19 145:7
safe 134:21 135:11 136:9
safer 145:13
safest 11:20
safety 10:25 38:21 119:7
sake 30:16
Salzman 4:6,8 12:10 72:21 103:7,9,13 146:22,23 148:11
same-day 29:20
sat 143:10
save 16:4 88:7
savvy 126:11

saw 9:4 44:10 123:14,15
saying 7:1,23 10:12,14,23 14:16 19:7 20:20 21:17 30:25 32:21 36:7 107:4,7 112:21 118:13 126:5
says 27:7 106:8 106:14,22 107:1 123:5
SB 1:12 2:6 101:14 103:10 103:14 104:5 149:7
scenario 44:19
school 64:11 76:7 115:22,23
score 26:8
Scott 127:16
scrappy 118:16
search 113:6
seat 77:25
seatbelt 123:5
seatmate 59:18
seats 120:6
second 2:5,8,14 118:2 142:10
secondary 34:15
seconds 28:2 38:1,4 39:19 57:13 81:20 92:2 94:8
Secretary 15:3 56:9
section 6:15 13:8
secure 135:11 138:18
security 8:8 137:21
see 9:4 13:7 58:13 59:23 64:1 72:21 79:5 90:10 92:9,11 92:16 106:17

111:8 136:11 138:22 139:3 145:22
seeing 11:1 30:3 30:10 31:21 32:3 45:7 48:13 48:21 53:10 56:16 62:2 68:19 69:1 70:8 72:1,9 74:6,14 77:9 85:6 90:25 92:1 96:2,10 97:16,24 100:3 100:22 102:9
seek 53:5
seeking 5:23 6:3 14:3 106:23,24
seeks 3:2 76:14 104:21
seen 65:24
segment 38:12 112:6,9,11 120:24 121:1 130:19,21 146:19
Senate 2:3,4,7,14 2:17,21 6:1 29:5 50:16 94:12 95:21 104:1 105:24 106:3,6 143:12
send 18:5 80:15 80:17
sends 123:4
seniors 132:16,18
sense 35:24 36:8 39:3 49:13 69:8 70:3
senseless 126:4
sensitive 8:12 11:17 36:6 40:10 109:13
sent 16:15,22 27:13 67:1 81:10
sentence 55:11
Sentencing 55:13

separate 76:10
separation 76:8,8 76:15 133:13
Separations 133:7
seriously 12:1
served 83:20
serves 84:3
service 26:24 81:3 84:12,15 127:3
serving 83:22,24
session 1:11 74:20 92:6,8,12 102:5,5 110:21 140:25
set 16:25 35:25 63:23 138:23 141:12 147:21
Setting 117:24
settlement 80:11
settles 6:1
seventy-seven 79:12
severity 82:8
shakes 90:5
shameful 135:13
share 106:12
shared 51:11
Sharon 84:5
shed 135:13
shift 70:14
shifted 57:16
shifting 122:24 123:14
Shoaf 63:18,21 64:8,16
short 53:20 67:13
show 2:13 28:22 29:9 31:4 32:25 37:18 41:4 43:15 46:15,25 47:1,13 49:22 52:15 54:9,19 54:21 58:10 60:16,25 63:15 68:2 71:4 73:6

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 217 of 237
4/28/2023                    Florida House Session SB 7050                    Audio Transcription

Page 21

| | | | | |
|---|---|---|---|---|
| 75:19 79:4,14 | 110:15 | 101:25 | 30:1,5,6,8,9,12 | 72:3,4,6,7,12 |
| 79:20 82:20 | **site** 29:23 | **solicit** 7:21 10:13 | 30:23 31:9,12 | 72:25 73:13,15 |
| 86:1,2 89:15 | **sitting** 141:15 | **soliciting** 7:2 | 31:19,23,24 | 74:3,4,8,9,11 |
| 93:2 95:5 96:23 | **situation** 44:6,24 | **somebody** 33:22 | 32:1,2,5,19 | 74:12,17 75:13 |
| 98:15 101:13 | 74:22 | 140:14 147:19 | 33:6,9 34:22 | 75:25 76:3 77:7 |
| 103:3,6,21,21 | **situations** 24:3 | **someone's** 7:20 | 35:4,5,7,8,11 | 77:11,12,14,15 |
| 129:3,3,4 | **Skidmore** 31:6,9 | 108:24 | 36:11,15 37:9 | 77:19 78:6,8,19 |
| 135:11 149:15 | 31:11 32:4 | **son** 84:6,8 | 37:12 38:7,16 | 79:13,14,20 |
| **showed** 143:20 | 46:17,21,23 | **sorry** 9:19 23:2 | 39:9,11,12,14 | 80:3,5 81:11,14 |
| **shows** 12:19 | 47:16,19,21 | 50:15 63:18 | 39:15,19,21 | 81:15,17,18,22 |
| 109:16,16 | 48:11,23 49:16 | 86:2,12 98:14 | 40:3,8,23 41:9 | 82:13 83:1,4,10 |
| 138:10 | 54:11,15,17 | **sort** 27:20,20 | 41:12,15 42:4,7 | 83:16 84:17,20 |
| **shuddered** 48:8 | 60:19,22,23 | 46:4 | 42:8,10,11,16 | 84:22,25 85:1,3 |
| **sick** 70:14 | 61:1 68:4,7,8 | **sources** 113:21 | 43:9,21,24 45:4 | 85:4,9,20,21 |
| **side** 104:6 | 68:18 69:6 70:8 | **Spanish** 34:17 | 45:5,9,10,12,13 | 86:8,12,14,19 |
| **sides** 114:11 | 70:10 71:7,11 | **speak** 21:9 34:15 | 45:17 46:7,21 | 87:12,15,16,18 |
| **signature** 3:7 | 71:12 72:9,11 | 34:16 105:22 | 46:24 47:1,7,10 | 87:19,24 89:9 |
| 19:15,16 130:5 | 72:25 73:8,9,13 | **speaker** 2:2,6,11 | 47:13,19,22 | 89:22,25 90:21 |
| 145:15 | 73:14 74:14,16 | 2:20,24 6:9,10 | 48:9,10,15,16 | 90:22 91:2,3,5 |
| **signatures** 3:7 | 75:13 79:16 | 6:14,19,21 7:8 | 48:18,19,24 | 91:6,11,23 92:4 |
| **signed** 19:3 69:9 | 82:22 83:1,3 | 7:10,13,15 8:3 | 49:15,16 50:2,4 | 92:20,21 93:8 |
| 70:17 87:5 | 84:17,19 85:6,8 | 8:7,14,16 9:3,9 | 50:20,21,25 | 93:11,15,25 |
| **significant** 49:5 | 85:21 91:8,10 | 9:14,19,22,25 | 51:1,3,4,9 52:7 | 94:1,3,4,10,22 |
| **significantly** | 93:4,8,10 94:6 | 10:2,6,10,19,22 | 52:20,23 53:7,8 | 95:8,12,15,25 |
| 131:11 | 94:9,22 95:8,12 | 11:8,10 12:6,9 | 53:12,13,15,16 | 96:4,5,7,8,13 |
| **signify** 30:25 | 95:14 96:1,10 | 12:13,15,23 | 53:20 54:4,15 | 96:17 97:4,7,12 |
| 32:21 | 96:12,17,25 | 13:4,6,17,20 | 54:18,21 55:2,5 | 97:18,19,21,22 |
| **signing** 133:6 | 97:4,6,24 98:1 | 14:9,11 15:7,14 | 56:12,13,18,19 | 98:2,8,21,25 |
| **silence** 124:24 | 98:15 | 15:17,20,24 | 56:21,22 57:1 | 99:18,22,23,25 |
| 134:12 | **Skidmore's** | 16:2,6,8,17,19 | 57:19,24 58:4 | 100:1,6,20,25 |
| **simple** 16:1 50:5 | 48:20 70:24 | 17:4,8,10,14,19 | 58:24 59:2,6,9 | 101:7,20,22 |
| 52:24 53:25 | 97:23 104:25 | 17:21 18:6,8,12 | 59:10,12,13,17 | 102:7,11,12,14 |
| 59:20 61:11 | 105:8 | 18:14,18,21 | 59:25 60:1,4,11 | 102:15,23 |
| 88:17 89:5 | **slaw** 4:10 | 19:4,6,18,20,25 | 60:22,24 61:1,7 | 103:9,13 104:3 |
| **simplest** 125:25 | **slight** 119:15 | 20:3,6,8,16,18 | 61:10,15,16,21 | 104:13,15,18 |
| **simply** 7:23 10:4 | **slowly** 135:13 | 20:22 21:2,4,19 | 62:4,5,7,8,12 | 107:22,23,25 |
| 51:14 76:20 | **small** 49:2,5 | 21:21,25 22:2,5 | 62:17,22 63:8,9 | 108:2,5 110:6,8 |
| 101:23 147:21 | 118:16 119:5 | 22:7,12,14,19 | 63:22 64:6,14 | 110:10,13 |
| 148:8 | 141:24 | 22:22 23:1,5,12 | 64:23 65:2,5,9 | 112:5,10,15,17 |
| **simultaneously** | **smaller** 131:12 | 23:14 24:5,8,14 | 65:12,13,15,16 | 112:20 115:4,5 |
| 147:17 | **smoothly** 135:22 | 24:16,18,21,24 | 65:21 66:7,9,18 | 115:7,9,12 |
| **sincerity** 12:19 | **Snyder** 81:19,21 | 25:1,5,8,16,18 | 66:22 67:9,12 | 120:19,20,23 |
| **Singapore** 145:9 | 142:19,20,22 | 25:23 26:1,1,5 | 67:19,20 68:7,9 | 120:25 121:5,7 |
| **sir** 10:10 | **social** 44:19 | 26:7,15,17,25 | 68:16,17,21,22 | 121:10 125:2,5 |
| **Sirois** 139:14,16 | **socioeconomic** | 27:3,22 28:5,6 | 68:24,25 69:5 | 125:7,10 |
| 139:18 | 144:25 | 28:11,14 29:8,9 | 70:6,11,22 | 128:11,14,17 |
| **sit** 61:23 93:17 | **SOEs** 80:15 | 29:16,19,25 | 71:11,13,24 | 128:20 130:15 |

HF.Supp.App.3731

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 218 of 237
4/28/2023                Florida House Session SB 7050                Audio Transcription

Page 22

130:18,20,24
131:1,4 134:23
135:1,3,6
139:10,13,16
139:19 142:15
142:18,20,23
144:5,8,10,13
146:16,20,24
149:6,14,15
**Speaking** 91:23
**special** 92:15
112:3 120:4
141:1
**special-order**
28:1
**specific** 11:12
22:17 27:10
55:22 127:6
147:21
**specifically** 3:6
4:17 7:18 13:14
14:6,16 27:7
28:17 119:10
119:24 129:19
**specified** 97:11
**spectrum** 75:9
**speech** 94:17
**speed** 123:8
**spend** 28:2
**spent** 135:8
**spoke** 104:24
**sponsor** 4:6 6:11
8:4 27:25 30:2
31:20 34:23,23
34:24,25 42:4,5
44:6 45:6,6
47:14 48:12,13
50:22,23 53:8,9
56:13 59:7
65:10 68:17
71:25,25 74:5,5
77:8,8 79:21
81:12,12 90:24
93:22,23 96:1
97:12,13,14
102:8,8 129:10
129:18

**sponsors** 94:13
139:21
**spot** 137:20
**spotlight** 5:2
**stab** 10:8
**staff** 85:15
148:13
**stamp** 23:20
**stand** 58:16 62:1
63:25 64:12
133:9 134:18
143:3
**standard** 143:2
**standing** 61:21
**stands** 99:12
**star** 38:23
**start** 14:12 27:23
38:4 104:11
110:14 112:21
115:13 148:17
**starts** 92:8
**state** 5:7,18 11:13
13:24 14:19
15:5,11 17:12
20:1,4,19 21:6
21:10,14 34:17
36:20 44:2,10
55:11 56:9 64:4
64:11 66:4
76:25 77:1
78:12,13 80:11
82:5 83:18
84:16 87:6 88:4
88:24 94:13,16
94:18 108:10
109:25 112:24
113:24 115:19
118:2,3 119:5
123:4,4,9,10
127:6 129:15
129:20 133:1
133:15,16,19
133:21 134:3
134:17 139:8
142:6,7,13
144:1 148:23
**State's** 3:9 38:25

**stated** 111:20
133:24
**statement** 3:19
14:12 20:24
126:3
**statements** 14:8
**states** 5:8 14:4
16:10,14 33:16
33:23 38:10,19
39:6 76:18
83:21 108:21
113:14 125:14
136:1 137:13
137:15 138:10
147:17 148:5
**states'** 76:9
**stating** 13:23
**stations** 126:20
**statistics** 145:2
**Statue** 13:25
**status** 22:16 36:1
57:8 59:23
118:21
**statuses** 36:2
37:4
**statute** 5:14 14:4
14:5 16:13
17:24 80:21
81:9 82:4 106:7
106:18,18
**statutes** 17:24
**stay** 122:10
**steal** 63:22
**step** 43:2 71:16
140:17
**stifle** 131:14
**stole** 63:18
**stop** 19:9 46:5
78:3 83:10,11
86:14 93:15
104:11
**stopped** 117:3
**stops** 106:16
**storm** 64:20
**story** 115:14
**streamline** 15:4
22:3

**streamlining** 3:3
**Street** 1:24
**stricken** 106:19
106:24 107:10
**stricter** 114:3
**strike** 6:15
**strip** 131:14
**struck** 107:11
**structure** 117:2
119:20
**structured** 104:4
**struggling** 102:4
**student** 116:12
**students** 35:17
35:23 116:2,25
**stupid** 124:7
**subject** 101:5
139:24
**subjected** 99:16
**submit** 5:20
10:16 68:14
70:19 87:2
**submitted** 44:7
105:3
**subparagraph**
16:14
**subsection** 106:7
106:8,11,14,14
106:22
**subsections**
106:15
**subsequent** 27:6
**substantially**
111:4
**substitute** 30:6
31:24 35:5
39:12 42:8
45:10 48:16
51:1 53:13
56:19 59:10
62:5 65:13
68:22 72:4 74:9
77:12 81:15
85:1 87:16 91:3
94:1 96:5 97:19
99:23 102:12
**substituted** 2:4,7

**success** 3:3
**sufficient** 137:6
**suggest** 141:13
**suggests** 27:10
**suit** 80:11
**Suite** 1:24
**summer** 115:22
116:1,11
**supervisor** 18:10
20:12,12 21:9
24:1 26:4 42:21
59:3 61:12
62:15,23 63:3
65:6 68:12
69:23 70:17
80:8 85:14
86:21,23 88:15
102:1 127:15
127:15 128:1
137:23
**supervisors** 3:10
17:16 18:4,23
20:19 29:3
66:12 69:13,17
85:11 87:10
99:3 105:2,5,19
**supply** 105:9
**support** 32:17
36:10 39:8 43:5
43:8 46:7 54:2
59:24 63:6
94:21 100:18
105:4 108:13
110:2 114:17
118:6 125:20
143:21 149:5
**supported** 56:1
**supporting** 119:6
130:14
**supports** 75:8
**supposed** 113:14
**suppress** 114:19
144:23
**suppressing**
114:11
**suppression**
131:17 132:15

HF.Supp.App.3732

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 219 of 237
4/28/2023                        Florida House Session SB 7050                        Audio Transcription

Page 23

**Supreme** 33:17
**sure** 13:13 24:23
  26:19 27:15
  28:19 34:8
  50:11 52:5 53:4
  53:25 57:16
  58:2 59:21 60:8
  66:4 72:16 75:2
  75:8 100:10
  107:16,16,19
  109:3,12,21,22
  110:3 115:17
  116:2 127:19
  128:8 145:15
  149:3
**surely** 88:16
**surgery** 40:12
**surprise** 77:19,19
**survive** 134:21
**survived** 84:5
**sworn** 69:18
**system** 15:12
  16:1 90:16
  116:23 135:25
  136:4 137:14
  137:15 143:14
  143:20 146:7
  147:23,25

— **T** —
**tabling** 116:11
**tabulators** 130:3
**take** 10:8 11:24
  12:1,17 19:9,21
  88:7 94:10
  99:13,14
  101:24 116:1
  123:3 127:2,9
  139:5 140:5
  141:1,14
**taken** 20:20 29:5
  65:8 109:8
**takers** 97:25
**takes** 77:3 134:1
**talk** 61:22 110:14
  121:13,13
  122:23 132:23

145:23,25
149:1
**talked** 26:18
  39:24
**talking** 6:16
  34:16 116:16
  124:20 129:18
**tantamount**
  51:20
**targeting** 119:13
**tarnish** 45:24
**task** 69:16
**tax** 11:1
**teacher** 115:22
  115:25
**teaching** 115:25
**team** 7:22 10:13
  64:10 146:25
**technologically**
  126:11
**technologies**
  73:23
**technology** 75:3
  80:18
**tedious** 55:22
**teed** 63:23
**telehealth** 74:18
  74:21 75:7
**tell** 113:4 121:15
  123:2 124:4
  126:14 132:17
  134:15 142:7
**telling** 115:14
**template** 105:14
  105:15
**ten** 51:25
**ten-minute** 104:6
**tend** 136:17
  138:11
**tens** 113:10
**term** 6:6
**terms** 55:10
**text** 67:1
**thank** 2:23 4:8
  6:13,20 7:9,14
  8:6,15 9:8,21
  10:1,9,21 11:9

12:8,14,24 13:5
13:19 14:10
15:8,23 16:7,18
17:9,20 18:7,13
18:20 19:5,19
20:2,7,17 21:3
21:20 22:1,6,13
22:21 23:8,13
24:7,15,20,25
25:7,17 26:1,6
26:16 27:2
28:13 29:18
30:11,22 31:11
31:19 32:4 33:8
35:10,12 36:14
38:6 39:17,20
40:1,7,21 41:14
42:15 43:7,23
45:4,16 46:7,23
47:9,21 48:23
49:15 50:3 51:8
52:6,22 53:19
54:17 55:4
56:25 57:9,14
57:17,23 59:1
59:16,18,25
60:3,23 61:9
62:11,21 63:8
63:21 65:4,20
66:8,16,17,21
67:7,11 68:8
69:4,6 70:5,10
70:11 71:12
72:11 73:14
74:16 76:2
77:18 78:5,7
80:4 81:21,23
83:3,15 84:19
85:8,20 86:11
86:18 87:23
89:24 90:21
91:10,11,22
92:3,20 93:10
93:21 94:9
95:14 96:12
97:6 98:1,24
100:5,18,24

101:6,21
104:12,18
107:22,24
108:4 110:4,7
110:12 112:14
112:19 115:4,6
115:11 120:19
120:22 121:4,9
125:4,9 128:10
128:13,19
130:17,23
131:3 134:25
135:5 139:9,12
139:18,20,21
139:23 142:17
142:22 144:7
144:12 146:23
146:25 148:9
148:11,13
**thankful** 111:19
**thanking** 84:13
**thanks** 6:22
  95:15
**theft** 11:25,25
**theory** 137:18
**they'd** 11:6
**thing** 11:20 15:10
  74:24 77:24,24
  80:19 85:19
  118:10 126:1
  140:11,12,24
  142:24 143:1
  143:25
**things** 5:5,19
  14:24 15:1
  40:14 49:8
  88:10 90:5
  91:15 100:11
  107:7 110:18
  112:22 115:21
  121:21 132:2
  132:19 138:25
  143:18 149:1
**think** 9:4 10:7,10
  11:11,20 12:16
  12:19 18:9
  20:10,23 39:23

43:1 51:19 57:2
57:6 59:23 66:5
66:24 70:2 75:7
77:23 78:2 90:8
90:16,18 91:18
103:4 107:15
110:4 114:14
114:15 115:13
115:15 118:1,4
119:6,25
120:14,15
121:16,16
122:19,21
138:7 139:1,25
140:9,14 142:1
142:12,24
143:10,22
**thinking** 64:21
  122:22
**third** 39:3 103:6
  103:11,15,23
  111:12
**third-** 48:25
**third-party** 4:3
  6:23 8:19,22
  10:17 11:5,17
  23:19,22 25:9
  31:16 33:21
  37:6 41:16,22
  43:3 44:2 45:2
  45:20 47:24
  52:1,25 116:23
  117:18 118:15
  118:23 121:25
  122:9 126:22
  127:1 136:12
  136:20 148:18
**Thirty-one** 79:12
**Thomas** 128:4
**Thompson**
  150:13
**thought** 109:9
  119:19,20
**thoughtful**
  100:15
**thousands** 38:13
  113:10 136:5

HF.Supp.App.3733

**three** 91:17
  108:11 111:9
  117:20
**thrive** 134:22
**throwing** 45:24
**thunder** 63:19,23
**ticket** 123:1,2
**tighter** 138:12
**time** 2:5,8,14
  3:17 7:25 23:15
  23:17,20 24:13
  26:12 27:22
  36:11 46:8 64:1
  64:11 67:20
  70:16 73:24
  77:2 78:20
  82:13 84:18
  99:13 103:11
  103:15,23
  104:7 105:10
  108:14 112:5,8
  112:10 114:15
  115:25 116:4
  120:24,25
  123:2 126:12
  126:23,24
  127:2,10,13
  128:21 130:18
  130:21 131:18
  133:25 136:8
  143:12 146:15
  146:19,21
  148:24
**timeline** 4:17
  100:11,12
**timelines** 132:20
**timely** 83:13
  101:3
**times** 51:10
  69:19
**title** 2:5,8,15 28:8
  29:13 33:3,18
  36:19 41:7
  43:18 46:18
  54:12 61:5 71:8
  73:10 79:17
  82:23 86:5

89:19 93:5
  95:10 98:18
  103:11,15,24
**to-run** 5:6 106:5
  147:9
**today** 50:17 56:2
  64:1 83:17
  90:13 93:19,19
  100:9 111:18
  114:25 115:2
  116:23 128:23
  129:2 140:13
  141:6 143:13
  144:22
**told** 119:22
**tool** 111:1
**topic** 4:11 5:6
**tornadoes** 64:18
**total** 38:1,2 104:7
**totally** 111:14
  118:11
**touch** 124:2
  140:12
**touchdown** 64:18
**track** 91:19
**trail** 44:8
**trained** 105:12
**training** 3:8
  105:16 142:12
**transcript** 150:3
**TRANSCRIPT...**
  1:10
**TRANSCRIPT...**
  150:1
**transient** 59:20
  108:20
**transparency**
  90:8 91:20
  111:6
**transparent**
  92:13,18
**trash** 140:9
**tricky** 141:3
**tried** 126:9
**tries** 34:8
**triggers** 147:6,8
**trouble** 124:5

**true** 131:14
  145:1 150:2
**Trump** 136:7
**Trump-appoin...**
  94:18
**trust** 36:3,4,5,5
  124:16 136:7
  146:12
**trusted** 40:16
  118:13
**trustworthy**
  118:5
**try** 45:25 127:12
  127:13 144:17
  145:22
**trying** 27:11 49:2
  49:7 50:11 63:2
  86:12 88:6,12
  108:23 113:17
  124:24 135:8
**turn** 24:3 117:8
**turned** 22:25
  23:11 42:22
  116:4
**TV** 126:20
**two** 14:24,25
  50:19 51:13
  108:10 116:10
  137:13 139:21
  143:10
**type** 44:24 105:4
  105:5 109:13
  118:10 120:3
  126:14
**types** 51:15
**typing** 27:18

_____

**U**
_____

**U** 39:5 129:23
**U.S** 7:6,12,18,19
  8:1 9:2 10:5,18
  12:5 25:15
  113:12 119:14
**UCF** 35:16
  116:11
**uh-oh** 132:1,7
**ultimate** 143:9

**un-American**
  110:20
**unable** 21:16
  28:25 73:21
**unanimous** 81:25
**unclear** 122:7
**unconscionable**
  51:13
**unconstitutional**
  94:17 132:24
  132:25 133:2
**undemocratic**
  139:3
**undergo** 3:7
**understand**
  15:21 51:11
  71:18 100:17
  111:14 121:18
  124:21 143:7
  146:7
**understanding**
  29:6
**understands**
  23:23
**underwater** 77:1
**undue** 32:15 63:3
  69:10,12,21
  127:25
**unemployment**
  142:11
**unexpectedly**
  83:19
**unfairly** 42:1
**unfortunately**
  137:17
**UNIDENTIFI...**
  2:2,16 9:18
**UnidosUS** 113:2
**uniform** 20:11
  21:6 81:3 85:16
**unintentionally**
  33:12
**union** 5:8
**unique** 5:11
  22:17 146:4
  147:14,23
  148:2

**United** 33:15,23
  38:9,19 39:6
  76:18 83:21
  108:21 113:14
  125:14
**University** 52:2,4
  52:9 115:23
  116:8
**unlock** 79:6
  149:8
**unnecessary** 43:2
  43:7 117:20,23
  118:1,23
**unofficial** 76:22
**upcoming** 92:8
**update** 66:16
**updated** 148:24
**updates** 3:11
**upended** 117:2
**upheld** 143:24
**uplift** 114:20
**urge** 32:17 54:2
  94:21
**use** 3:13 15:12
  111:25 112:1
  126:24 140:2
**useless** 56:3
**usually** 145:5,6
**utilize** 114:2

_____

**V**
_____

**vacuum** 138:9
**valid** 85:14
**validity** 83:6
**values** 75:9 116:7
  120:16
**variety** 82:3
**various** 87:8
  129:14
**Vecino** 113:2
**Vehicles** 10:25
  38:21 129:22
**vein** 73:16
**Venezuelan**
  36:25
**verbatim** 17:23
**verification**

USCA11 Case: 24-11892 Document: 61-16 Date Filed: 01/05/2026 Page: 221 of 237
4/28/2023 Florida House Session SB 7050 Audio Transcription

Page 25

16:12,23 17:6
27:21 130:6
**verifications**
145:15
**version** 13:21
14:15 28:16,21
29:6
**versus** 90:4
121:17 122:18
123:20 124:1
124:15
**veterans** 132:16
**vetted** 8:10
**Vice** 4:15,19,21
5:11,24 6:4,5,8
22:10,16 76:17
106:25 107:11
107:13 119:24
147:5,9,20
148:1
**video** 73:19 74:2
75:1
**view** 4:13
**VII** 33:18 36:19
**violating** 137:6
**violation** 12:12
**violations** 4:2
99:10
**viral** 44:20
**vital** 50:12
**voice** 111:2
114:24
**voices** 114:21
131:14
**volleyball** 64:10
**volunteer** 25:12
51:23 117:25
118:17 127:8
**volunteering**
11:4
**volunteers** 32:14
118:20 119:10
126:24
**Vota** 113:2
**vote** 3:9,23 7:3
13:10,13,24
14:18 16:12

17:2,7 18:11,23
19:14 20:14
21:8 28:25 29:2
29:22 30:15,19
35:18,21 44:4,5
44:12,16,23
46:3 51:17 52:6
52:9 54:1 55:19
55:25 56:4,5
57:5 58:10 60:7
60:16 62:15
63:7,15 66:5,25
67:5,6 70:4,21
70:23 71:4
72:14,15,23
73:6 74:23 75:4
75:4,11 78:21
78:24 79:7,11
80:9,15,22 81:9
82:12,15 83:7
85:11,16 86:1
86:21,22 87:5,8
88:8,12 89:8,15
92:18 93:2 95:5
96:16,23 97:9
98:7 102:3
111:11 113:4
114:2,7,12,16
114:19 115:1
115:14,18
116:3,5,9,18,22
116:25 117:16
118:7 119:4
120:13,17
122:3,9 123:13
123:16,24,25
124:24 125:12
125:18,25
127:4,20,21
128:9,24,25
129:4,5,8,9
131:16,20,22
132:10,10,14
132:17,18
134:22 135:20
136:1,4,10,11
136:17 137:13

138:3,4 139:7,8
140:15,19,21
143:25 144:2,4
144:24 145:3,6
145:9,10,11,14
146:3,11,14
148:25 149:9
149:13
**voted** 79:8,9
106:1 125:19
136:5 149:10
149:11
**voter** 3:21,24,25
4:3 6:23 8:22
10:14 11:2,4,5
11:18,22 13:9
13:22,23 14:8
14:13,23 16:14
16:22 17:17,25
19:3 22:23 23:9
23:17,22 25:9
25:10 26:21
27:18 28:25
29:20 31:15,16
32:8,11,14,16
33:21 35:24
36:7 37:6 38:11
38:22,24 39:7
41:22,24 42:21
44:2 45:2,20
47:25 48:2 49:1
49:4 50:8 52:1
55:18 56:3,7,10
59:23 70:16
72:17 85:12
86:22 111:10
112:25 113:16
113:20,22
116:14,23
117:2,3,8,19
118:15 122:24
126:2 127:1
129:5 130:1
131:11,17
132:15 135:19
136:12,15,20
136:23 137:25

139:7 140:10
148:18 149:3
**voter's** 7:5,24
10:15 12:2
13:13 25:22
148:19
**voters** 3:25 8:24
15:12 18:10
22:24 23:10
28:17 36:10
41:23 42:1
51:25 55:7,25
59:4 65:7,8
71:15,17,21
73:25 75:4 76:6
76:25 80:14,16
80:23 81:2,3,3
86:25 91:20
95:22 98:4
102:3 105:21
108:25 109:5
109:17 122:10
122:16 126:22
129:22,24
136:3,3,19,20
137:10 139:2
145:3,21
**voters'** 11:3
**votes** 78:13
144:23
**voting** 13:2 28:19
29:3,22 34:13
34:20 55:9 56:2
66:13 67:3,17
91:22 111:1,13
114:2,23 115:2
124:23 125:15
130:13 137:16
138:11 144:14
144:17 146:12
146:14
**vu** 117:14

_____

**W**

_____

**wages** 108:8
**wait** 102:2
120:11

**waited** 138:22
**waive** 102:22
112:8 120:24
130:18 146:15
146:18
**waived** 103:10,10
103:14 130:20
146:20
**Waiving** 102:23
112:10
**Waldron** 9:3
10:20,21 25:25
**walk** 122:2
**want** 7:6,18
10:17 12:2,5,19
13:12 20:10,20
27:20 35:12
38:17 51:16,16
58:1,18 59:18
59:21 61:22
62:14 76:6
77:24 88:6
90:19 92:5
96:14 105:22
107:4,7 109:3
109:12,14,21
109:22 111:9
112:21 114:14
114:18,20
115:13 117:17
119:17 122:20
122:23 123:23
123:24 126:24
127:9,13,23
128:3 129:12
132:19,23
134:17 139:21
139:22 140:12
141:5 144:1
145:23 148:12
**wanted** 35:18
64:1 116:6,7
135:24
**wanting** 8:23
51:20
**wants** 76:17
113:9 133:17

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 222 of 237
4/28/2023                    Florida House Session SB 7050                    Audio Transcription

Page 26

**Washington** 1:24
**wasn't** 44:17,18
  55:19 116:8
  117:4
**waste** 127:13
**watching** 84:9
  114:25 124:20
**Waving** 120:25
**way** 13:11 33:16
  40:17 44:14
  46:2 50:19
  66:15 71:16
  88:13,14
  109:24 117:13
  126:10 130:11
  136:10,17
  137:13,19
  143:6
**we'll** 9:6 27:15
  52:9 112:6
**we're** 6:24 7:1,20
  7:23 9:1 10:12
  10:14 18:3 19:7
  21:15,17 26:11
  27:11,23 34:14
  34:16 36:7
  39:15 40:19
  41:19 42:11,20
  46:4 48:19
  50:11 52:5
  59:13 64:21,21
  65:16 69:22,23
  72:7 74:12
  77:15,22 78:24
  81:18 84:22
  85:4 87:19 91:6
  94:4 96:8 100:2
  104:4 105:2,3
  107:6 108:15
  109:3,12,13,17
  109:23 111:16
  111:25 112:3
  117:14 119:22
  122:22 123:21
  124:13 128:23
  132:9 141:2
  142:8 144:20

**we've** 39:24
  74:19 98:8
  110:21 111:21
  120:4 122:24
  141:6,14
  144:14 148:14
**website** 14:2
  26:21 55:16
  99:2 126:7,9,12
**websites** 126:10
  126:20
**weekly** 26:3,11
**welcome** 58:18
  60:2 62:19 64:5
  64:6,12,14 85:7
**welcoming** 84:13
**well-run** 135:12
**well-vetted** 36:2
**went** 33:16 55:15
  143:15
**weren't** 35:17
  123:16
**white** 136:19
**wholeheartedly**
  35:14
**wife** 84:5,6
**wild** 118:22,22
**wildly** 14:25
**wiles** 124:14
**Williams** 58:21
  58:24 59:1,19
  60:1,3,11 64:24
  65:2,4,22 66:10
  67:10,11,21
**willing** 124:13,14
  124:17
**wills** 124:14
**Wilson** 141:8
**winning** 120:7
**wishes** 59:14
**wishing** 42:12
  51:4 85:5 87:20
  96:9 100:21
**withdrawing**
  29:8
**withdrawn** 29:10
  46:25 47:2,11

  47:14 54:20,22
  60:25 79:21
**withdraws** 61:2
**women** 131:25
**won** 64:2,11
**wondered** 58:12
**wonderful** 8:25
**wondering** 16:13
**Woodrow** 141:8
**Woodson** 9:5,6,8
  9:25 10:1 29:12
  29:16,18 30:11
  61:4,7,9,17
  62:1,19,21 63:9
  100:4,5 125:6,7
  125:9
**Woodson's** 62:18
**words** 111:17
**work** 9:12,16
  15:5 33:25 34:4
  36:3 37:5 38:14
  38:18,19,25
  39:1,2,6 40:21
  62:14 70:14
  77:4 82:5 88:6
  88:24 89:2
  97:15 108:14
  113:1 127:22
  127:23 134:1
**worked** 84:4
  135:10 136:13
**workforce** 38:12
**working** 15:11,18
  40:10,12
  108:10,12
  113:12 137:1
  144:20
**working-class**
  108:13,17
**workings** 146:8
**works** 111:8
  134:6 143:14
**world** 73:22
  135:11 142:9
**worse** 93:16
**worth** 91:16,17
**wouldn't** 8:9

  88:20
**writing** 70:19
  99:8 100:12
**written** 5:22 38:8
  68:14 88:23
  147:7
**wrong** 49:8 66:2
  88:10 109:14
  112:22 139:3

———————
**X**
———————

**Y**
———————
**yea** 2:9 30:25
  32:21 37:14
  40:25 43:11
  46:11 49:18
  52:11 54:6 58:6
  60:13 63:11
  67:23 70:25
  73:2 75:15
  78:25 82:16
  85:23 89:11
  92:23 94:24
  96:19 101:9
  102:24 103:17
**Yeah** 2:10 6:24
  15:8
**year** 64:3 83:20
  111:12 116:20
  141:2,4
**year's** 138:22
**years** 5:3 21:24
  50:19 51:13
  99:14 120:5
  122:17 135:8
  135:10 136:4
  136:10,13
  137:10 138:11
  143:10 148:7
**yeas** 31:1 32:22
  37:15 41:1
  43:12 46:12
  49:19 52:12
  54:7 58:7 60:14
  63:12 67:24
  71:1 73:3 75:16

  79:1,12 82:17
  85:24 89:12
  92:24 94:25
  96:20 101:10
  102:25 103:18
  149:14
**yesterday** 64:17
  143:17
**yield** 104:14
  108:1 110:9
  112:16 115:8
  121:6 125:6
  130:25 135:2
  142:14
**young** 93:17
  116:16 131:25

———————
**Z**
———————
**Zoom** 73:22,22

———————
**0**
———————
**003387** 37:21
  40:24
**022435** 58:22
  60:12

———————
**1**
———————
**1** 16:14 18:1
  101:25
**1,000** 50:14
**1.5** 55:12
**10** 24:1 47:24
  49:3,11
**100** 140:7
**100,000** 109:7
**1000** 50:15,18
  51:12
**101.662** 80:21
**106.232** 13:25
**10th** 90:11 92:10
**112319** 73:11
  75:14
**119** 88:2
**11th** 143:19
**12** 39:19
**13** 94:7
**1361** 75:23
**1366** 79:18

USCA11 Case: 24-11892   Document: 61-16   Date Filed: 01/05/2026   Page: 223 of 237
4/28/2023                Florida House Session SB 7050                Audio Transcription

Page 27

**1367** 79:19
**1375** 75:24
**146751** 61:6 63:10
**15th** 142:8 144:18
**1618** 18:22
**1620** 18:23
**1730** 1:24
**179121** 68:5
**18** 116:4
**1853** 80:1,25
**186** 105:24 106:3 106:7
**1870** 144:18
**1883** 80:1
**1889** 82:24 83:5
**1890** 94:12
**1890's** 95:21
**1892** 82:24 83:6
**189875** 47:17 49:17
**1906** 86:6
**1907** 86:6
**1965** 122:4,5
**1971** 144:20
**1972** 83:22
**1981** 75:1
**1982** 83:25
**1984** 83:22,25
**19th** 144:18

_____
**2**

**2** 28:2 38:1,4 94:7
**2.6** 142:11
**20** 142:8 146:2
**2000** 135:7
**20036** 1:24
**2007** 115:23
**2010** 116:8
**2011** 117:1,13
**2012** 109:6 117:13
**2013** 109:7
**2018** 55:6 105:23 106:2

**202** 1:25
**2020** 127:16 135:15 143:4
**2021** 50:15 94:11
**2022** 80:10 94:14
**2023** 1:13 2:1 18:1 75:2
**2024** 101:24 102:3
**2025** 101:25
**210825** 31:7
**232-0646** 1:25
**237207** 64:25 67:22
**245-6500** 56:10
**250** 50:14
**250,000** 50:6,9,18 51:12
**2547** 89:20
**2657** 89:20
**2676** 93:6
**2677** 93:7
**2693** 95:10 97:2
**2694** 95:11 97:3
**26th** 144:19
**2726** 98:19
**2727** 98:19
**2762** 101:19
**2763** 101:19
**28** 1:13 2:1

_____
**3**

**3** 106:15,22 132:3
**30** 57:12 145:8
**3000** 94:12,15
**329933** 95:10 96:18
**338677** 75:23 78:25
**34** 27:24 149:14
**357** 28:9 29:14
**358** 28:9 29:14
**385157** 47:5,14
**39** 28:2 38:1,4
**390** 31:8,13

_____
**4**

**4** 6:16 55:7 106:15
**40** 81:20 104:6
**405** 33:4,21
**408** 37:22
**410** 37:22
**412** 31:8,13 33:4
**428031** 98:19 101:8
**432** 41:10
**441** 43:19 46:19
**456** 47:6
**457** 47:6
**48** 47:18 50:1
**48-hour** 117:8
**488** 47:23
**489919** 28:9
**49** 92:2
**4A** 106:7,8

_____
**5**

**50** 147:16 148:5
**50,000** 12:11,16 25:10 50:10,15 50:15
**516227** 29:14
**520495** 46:19
**540** 52:19
**542** 54:13
**543** 41:10
**55** 145:7
**563761** 93:6 94:23
**570** 16:9
**571571** 89:20 92:22
**575** 55:1
**584** 17:22
**586** 17:22
**597647** 79:25 82:16

_____
**6**

**6** 111:24,25 112:1 122:4
**60,000** 50:6,10 51:19

**60s** 145:4
**634** 58:23 60:21
**65** 55:6
**65035** 83:3
**650351** 82:24 85:22
**67** 80:13 87:9

_____
**7**

**7** 106:14
**7050** 1:12 2:3,6 2:18 101:14 103:10,15 104:1,5 149:7
**7067** 2:4,7 111:4
**732** 61:14
**738893** 49:25 52:10
**742** 61:14
**75** 143:4
**76** 149:14
**767** 65:1
**77** 6:16 145:5
**799541** 52:18 54:5

_____
**8**

**8** 106:12,14
**80** 104:7
**802863** 79:18
**804** 65:1
**812** 1:24
**822721** 101:18 102:24
**841973** 54:13,22
**850** 56:10
**865037** 70:24 71:9 73:2
**875** 68:6
**883951** 60:20 61:2
**888663** 86:6 89:10

_____
**9**

**90** 50:16 99:10 143:12
**921** 94:15

**922361** 97:2 98:9
**928** 71:9 73:11
**929** 71:10 73:11
**947595** 33:4
**955301** 43:19 46:10
**96** 145:10
**97.071** 17:24
**97.073** 16:14
**978145** 54:25 58:5
**978727** 41:8 43:10
**99.012** 106:7,18

Hispanic Federation
Plaintiffs' Exhibit
810
4:23-cv-215-MW-MAF

**A.II   Long-Time Registered Voters by Race and Ethnicity, 1950 -
2023**

49

HF.Supp.App.3738

HF.Supp.App.3739

50



Figure 7: Percentages of Black Voters' Registration Methods, 1950 - 2023



Figure 8: Percentages of Black Voters' Least Used Registration Methods, 1950 - 2023

HF.Supp.App.3740



Figure 9: Percentages of Hispanic Voters' Registration Methods, 1950 - 2023

HF.Supp.App.3741



Figure 10: Percentages of Hispanic Voters' Least Used Registration Methods, 1950 - 2023

53

HF.Supp.App.3742

USCA11 Case: 24-11892    Document: 61-16    Date Filed: 01/05/2026    Page: 229 of 237

Figure 11: Percentages of White Voters' Registration Methods, 1950 - 2023



HF.Supp.App.3744

Figure 12: Percentages of White Voters' Least Used Registration Methods, 1950 - 2023



HF.Supp.App.3745



Figure 13: Percentages of Most Used Voter Registration Methods, 1950 - 2023



Figure 14: Percentages of Black Voters' Most Used Registration Methods, 1950 - 2023

HF.Supp.App.3746



Figure 15: Percentages of Hispanic Voters' Most Used Registration Methods, 1950 - 2023



Figure 16: Percentages of White Voters' Most Used Registration Methods, 1950 – 2023

59

HF.Supp.App.3748



Hispanic Federation
Plaintiffs' Exhibit

968

4:23-cv-215-MW-MAF

Table 1: Total Number of Registration Forms Received by Registration Drives–Advocacy Groups in Florida, by Biennium

| Year | Count |
|---|---|
| 2014 | 30,378 |
| 2016 | 473,262 |
| 2018 | 519,330 |
| 2020 | 689,415 |
| 2022 | 424,144 |
| Total | 2,136,529 |

HF.Supp.App.3749



Hispanic Federation
Plaintiffs' Exhibit

**969**

4:23-cv-215-MW-MAF

Table 2: Total Registrations by Method, September 1, 2023

| Method | Count | Percent |
|---|---|---|
| 3PVROs | 730,536 | 4.65 |
| Armed Forces | 1,518 | 0.01 |
| CILs | 16,775 | 0.11 |
| DMV | 6,918,168 | 44.05 |
| Libraries | 73,045 | 0.47 |
| Mail | 1,766,895 | 11.25 |
| Not Listed | 2,682,017 | 17.08 |
| OVR | 1,592,378 | 10.14 |
| Other Means | 1,871,128 | 11.92 |
| Public Assistance | 51,415 | 0.33 |

HF.Supp.App.3750

Hispanic Federation
Plaintiffs' Exhibit
**977**
___
**4:23-cv-215-MW-MAF**

Figure 3: Registration Method Change, August 1, 2021-September 1, 2023



HF.Supp.App.3751